Anerio V. Altman, Esq. #228445
Lake Forest Bankruptcy
PO Box 515381
Los Angeles, CA 90051
Phone and Fax:  (949) 218-2002
avaesq@lakeforestbkoffice.com
**ATTORNEY FOR DEBTOR**
**SUSAN JO WHITE**

## UNITED STATES BANKRUPTCY COURT

### CENTRAL DISTRICT OF CALIFORNIA –SANTA ANA DIVISION

| | |
|---|---|
| In re:  SUSAN JO WHITE | **Case No.:** 8:24-bk-10187-SC |
| Debtor | **Chapter:** 7 |
| | **OPPOSITION TO THE MOTION OF HOLLIE LEMKIN TO CONTINUE THE DEADLINE TO FILE A MOTION UNDER 11 U.S.C. Sec. 707(b); DECLARATION OF SUSAN JO WHITE IN SUPPORT** |
| | **JUDGE:** Hon. Scott Clarkson |
| | **HEARING:** Date:  June 11th, 2024 Time:  10:30 A.M. Place:  5C |

///

///

- 1 -

OPPOSITION

1    DEBTOR SUSAN JO WHITE ("Debtor") brings this Opposition to the Motion of Creditor

2    Hollie Lemkin ("Movant") to extend the time within which to file a Motion for Dismissal under

3    11 U.S.C. Sec. 707(b).  This Opposition is brought because Movant lacks standing as the Debtor

4    is a "below median income" individual and as such Movant may not proceed pursuant to 11 U.S.C.

5    Sec. 707(b)(6).  Further, even if she had standing, Movant has failed to demonstrate any basis of

6    excusable neglect or justification in support of her motion.  Finally, Movant has deliberately

7    misrepresented Debtor's professionally courteous actions to her to justify her indolence.  Movant

8    simply failed to prosecute her own matter.

9        Therefore, Movant's request should be denied.

10    **I.    MOVANT DOES NOT HAVE STANDING TO BRING A MOTION UNDER**

11        **707(B)(3)**

12        The Motion should be denied because the Movant does not have standing to bring a Motion

13    under 11 U.S.C. sec. 707(b) as the Debtor is a "below median income Debtor" based on her

14    uncontroverted means test on file with the court.

15        A creditor's motion to dismiss under 11 U.S.C . Sec. 707(b)(3) is subject to a statutory

16    standing requirement imposed by 11 U.S.C. Sec. 707(b)(6).  That subsection states that only the

17    court and the United States Trustee can bring a motion to dismiss under 11 U.S.C. Sec. 707(b) if

18    the Debtor's income is less than or equal to the state's median income for a household of the same

19    size.  11 U.S.C. Sec. 707(b0(6); *see also* 1 March, Ahart and Shapiro, *California Practice Gudie:*

20    *Bankruptcy,* Sec 5:2216.5 at 5(II)-60; *see also, Schuchardt v. Gandy (In Re Gandy)*, 2014 WL

21    1374050 (Bankr. E.D. Tenn. 2014), slip op. at 7-8 (discussing procedural history of case that the

22    court had denied creditor's first motion to dismiss for lack of standing under 11 U.S.C. Sec.

23

24

- 2

1    707(b)(6); See Also *In Re Miller* (Bankr. C.D. Cal., Sep. 9, 2015, 2:13-bk-35116-RK)[pp. 1].

2       The Debtor is a below median income Debtor with an income based on the "look back

3   period" less than that for a household of 3 in Orange County.  The median income for a household

4   of 3 in Orange County is "$105,130" and the Debtor's income under her means test is

5   "$97,437.96".  Exhibit 1.  Neither the United States Trustee, the Chapter 7 Trustee or any other

6   party has challenged the Debtor's means test result under 11 U.S.C. Sec. 707(b)(2).  Movant has

7   not argued the inapposite so the Court can presume that the Movant is not asserting that the Debtor

8   is above median income either.

9       Absent any argument or evidence to the contrary, the court should find that the Movant

10  lacks standing to bring this Motion.

11  ## II.    MOVANT FAILS TO DEMONSTRATE WHY SHE NEEDS THIS

12  ## ADDITIONAL TIME TO FILE A MOTION UNDER 11 U.S.C. Sec. 707(b)

13      The Movant has not demonstrated why she should be relieved of the burden of complying

14  with Federal Rules of Bankruptcy Procedure.

15  ### A.    The Movant's Failure to Prosecute Its Own Case Is Not The Responsibility of

16  ### the Debtor

17      The Movant has demonstrated repeated failures to prosecute her own case and this failure

18  should not be addressed at the expense of the Debtor.

19      The Movant states she required more time to determine whether she can bring a motion

20  under 11 U.S.C. Sec. 707(b) because the Debtor produced too many documents the day before the

21  first 2004 exam.  Motion Page 2, Lines 14-17.  She lambasts the Debtor generally for attempting

22  to deluge her in production.  Id.  However, the Movant fails to include that the Debtor produced

23

24

these documents earlier than the date **requested by the Movant** as a courtesy to her to allow her

time to prepare for the 2004 exam.  The **original** production date was the day of the actual 2004

exam itself or April 10th, 2024.  Exhibit 2.  By selecting the production date to coincide with the

same date, the Movant originally told the Debtor to (metaphorically) bring the documents to the

examination.  Id.  As a coutesy, the Debtor produced these documents the day before the exam

anticipating that the Movant would probably make better use of the exam time with some advance

ability to review the production prior to the examination itself.

The result of this production was that the Movant contacted the Debtor and immediately

requested a continued 2004 exam date.  The Debtor acquiesced without reservation.  The Debtor

**did not** have to accommodate this request.  The Debtor was under no obligation to assist the

Movant.   The Debtor produced the documents earlier than requested and had only stipulated to

April 10th, 2024 as the exam date.  The Debtor could have appeared and then required the Movant

to go back to the court and request a new date.

Nevertheless, Debtor's counsel immediately agreed to this extension.  However, Debtor's

counsel was not immediately available due to his personal obligations and a scheduled jury trial

the week of April 22nd, 2024, so the next available date was May 13th, 2024.  The Debtor attended

this later examination date and it was concluded.

This was the second time the Debtor had assisted the Movant's schedule.  Previously the

Movant wanted to hold a 2004 exam prior to filing a complaint under 11 U.S.C. Sec. 523 or 727.

The Debtor agreed, without reservation, that Movant could have extra time to decide to file a

complaint under 11 U.S.C. Sec. 523 or 727.  Debtor worked with the estate and the creditors in

recognition of her duties under the bankruptcy code.

1    Debtor has been more than courteous with a party that has continually needed extensions

2    and is failing to properly prosecute its own case.

3    **B.    Movant Fails To Demonstrate Why the Delay in the 2004 Exam Mattered**

4    A critical element missing from the Movant's request is an explanation of what the 2004

5    exam might reveal that made it impossible for the Movant to determine whether or not she could

6    file a Motion under 11 U.S.C. Sec. 707(b).

7    The Movant complains that as a result of **_their_** inability to proceed with the 2004 exam as

8    previously scheduled, the date that was set for the continued 2004 exam was after the 707(b)

9    deadline. The Movant allows the reader to draw the inference that this delay made it impossible

10   for them to file a 707(b) motion before the deadline, but the Movant actually provides neither

11   argument nor evidence that this was the case. The Court should presume then that in the absence

12   of any actual evidence or argument that this disabled their ability to file a 707(b) motion, the delay

13   of the 2004 exam did not actually matter.

14   Further, the Movant is probably the most knowledgeable party other than the Debtor

15   concerning the Debtor's affairs so it is difficult to see how _one more_ examination would make any

16   difference. The Movant is intimately familiar with the Debtor's situation. The Movant is the

17   former Debtor's counsel. Declaration of Susan White, Att. 1 (Family Court Docket). She

18   represented the Debtor for approximately four years in a family law proceeding. Id. Following

19   that proceeding, she defended both a malpractice action waged by the Debtor and prosecuted a

20   malicious prosecution action against the Debtor. Id, Att 2. (Civil Court Docket). She has been

21   litigating with the Debtor since her first bankruptcy case was filed erroneously in San Diego. Id.

22   Att. 3 and Att 4 (Bankruptcy Dockets.) In those bankruptcy proceedings, she has filed a 707(b)

23

24

1  motion in which she also requested an extension of time to file.  Id.  She has propounded discovery

2  upon the Debtor's financial institutions.  She has hired a private investigator to sit outside of the

3  Debtor's house prior to and after the bankruptcy case was filed.  Id.  She deposed the Debtor's live

4  in boyfriend.  Id.  She deposed the Debtor at least 3 times.  Id.  She attended multiple 341a hearings.

5  Id.  She has filed two adversary proceedings against the Debtor already.  Id.

6       With all of this astounding history behind her, the Movant's explanation then that they

7  needed *this* 2004 exam to occur before they could file a 707(b) motion should ring hollow.  Based

8  on their history with the Debtor, they didn't need this 2004 exam to occur before they could file a

9  707(b) motion.  That is the pretext by which they are attempting to address their lack of

10 prosecution.

11 **III.    PRAYER**

12      Based upon their lack of standing, and failure to demonstrate evidence in support of their

13 Motion, their request should be denied.

14 Dated: May 28, 2024                        Signed: /S/ ANERIO V. ALTMAN, ESQ.
                                                      ANERIO V. ALTMAN, ESQ.
15                                                    ATTORNEY FOR DEBTOR
                                                      SUSAN JO WHITE

## <u>DECLARATION OF SUSAN JO WHITE</u>

I, SUSAN JO WHITE declare as follows:

1.     I am over the age of 18 years old and I am legally competent to testify to the following in a court of law if required to do so.

2.     I am the Debtor in bankruptcy proceeding 24-10187.

3.     Hollie Lemkin is my former counsel.  She represented me in a family law proceeding for approximately four years.  Attached is a true and correct copy of the docket from the case.  <u>Attachment 1.</u>

4.     Following that proceeding that I lost, based upon advice from counsel, I sued her for malpractice.  I lost.  She then countersued me for malicious prosecution.  Attached is a true and correct copy of the docket from those cases.  <u>Attachment 2.</u>

5.     Since I filed my initial bankruptcy case in San Diego, which was transferred to Orange County, she has been litigating with me in bankruptcy court since day one.  Attached are true and correct copies of the dockets from those bankruptcy cases.  <u>Attachments 3 and 4.</u>

6.     Since my prior bankruptcy cases were filed, and following the dismissal of those cases and her collection actions in the California Superior Court, she propounded discovery upon me and my financial institutions including my employer.

7.     She has hired a private investigator who is sitting outside of my house for the past several months.

8.     She deposed my boyfriend.

9.     She has deposed me at least 3 times, not including times she interrogated me at the 341a hearings.

1       10    I make these declarations under penalty of perjury of the laws of the United States

2  and know that they are true.

3

  Dated:  May 28th, 2024                Signed:

4                                            SUSAN JO WHITE

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

                                  - 8

ATTACHMENT 1

# Case #13D001018

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 0 | HEARING - EX PARTE - DOMESTIC VIOLENCE | 02/15/2013 | | *No Document* | |
| 0 | HRG - RFO - DOMESTIC VIOLENCE | 03/07/2013 | | *No Document* | |
| 0 | HRG - RFO - DOMESTIC VIOLENCE | 03/28/2013 | | *No Document* | |
| 0 | HEARING - EX PARTE - FAMILY LAW | 03/29/2013 | | *No Document* | |
| 0 | HEARING - RFO - CUSTODY / VISITATION / CHILD / SPOUS SUPPORT | 04/18/2013 | | *No Document* | |
| 0 | HEARING - RFO - CUSTODY / VISITATION / CHILD / SPOUS SUPPORT | 05/10/2013 | | *No Document* | |
| 0 | HEARING - MOTION - QUASH | 05/10/2013 | | *No Document* | |
| 0 | HEARING - MOTION - QUASH | 06/21/2013 | | *No Document* | |
| 0 | HEARING - RFO - CUSTODY / VISITATION / CHILD / SPOUS SUPPORT | 07/08/2013 | | *No Document* | |
| 0 | HEARING - MOTION - ATTORNEY FEES | 07/26/2013 | | *No Document* | |
| 0 | HEARING - MOTION - ATTORNEY FEES | 07/29/2013 | | *No Document* | |
| 0 | HEARING - MOTION - COMPEL RESPONSE / ANSWER | 08/23/2013 | | *No Document* | |
| 0 | HEARING - MOTION - ATTORNEY FEES | 09/19/2013 | | *No Document* | |
| 0 | HEARING - RFO - CUSTODY / VISITATION / CHILD / SPOUS SUPPORT | 11/01/2013 | | *No Document* | |
| 0 | CONFERENCE - STATUS | 11/01/2013 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 11/06/2013 | | *No Document* | |
| 0 | HEARING - RFO - CUSTODY / VISITATION / CHILD / SPOUS SUPPORT | 12/06/2013 | | *No Document* | |
| 0 | CONFERENCE - STATUS | 12/06/2013 | | *No Document* | |
| 0 | HEARING - RFO - CUSTODY / VISITATION / CHILD / SPOUS SUPPORT | 01/15/2014 | | *No Document* | |
| 0 | CONFERENCE - TRIAL SETTING | 01/15/2014 | | *No Document* | |
| 0 | HEARING - MOTION - ATTORNEY FEES | 01/15/2014 | | *No Document* | |
| 0 | CONFERENCE - STATUS | 01/15/2014 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 01/15/2014 | | *No Document* | |
| 0 | CONFERENCE - TRIAL SETTING | 01/28/2014 | | *No Document* | |
| 0 | MATTER VACATED 01/28/2014 14:07:00 PURSUANT TO 12-06-2013 MINUTE ORDER, TRIAL SETTING CONFERENCE IS ADVANCED AND RE-SET FOR 01-15-2014. CM L53 | 01/28/2014 | | *No Document* | |
| 0 | HEARING - MOTION - BIFURCATION | 02/21/2014 | | *No Document* | |
| 0 | HEARING - MOTION - VACATE / SET ASIDE | 04/11/2014 | | *No Document* | |
| 0 | HEARING - MOTION - OTHER | 04/11/2014 | | *No Document* | |
| 0 | CONFERENCE - TRIAL SETTING | 04/29/2014 | | *No Document* | |
| 0 | TRIAL | 04/29/2014 | | *No Document* | |
| 0 | CONFERENCE - TRIAL SETTING | 05/06/2014 | | *No Document* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 0 | TRIAL | 05/06/2014 | | *No Document* | |
| 0 | JUDGMENT - STATUS ONLY 05/14/2014 16:31:00 | 05/14/2014 | | *No Document* | |
| 0 | HEARING - MOTION - COMPEL RESPONSE / ANSWER | 05/16/2014 | | *No Document* | |
| 0 | HEARING - MOTION - COMPEL RESPONSE / ANSWER | 06/06/2014 | | *No Document* | |
| 0 | HEARING - MOTION - OTHER | 06/06/2014 | | *No Document* | |
| 0 | CONFERENCE - TRIAL SETTING | 06/06/2014 | | *No Document* | |
| 0 | HEARING - EX PARTE - FAMILY LAW | 06/24/2014 | | *No Document* | |
| 0 | HEARING - EX PARTE - FAMILY LAW | 08/07/2014 | | *No Document* | |
| 0 | CONFERENCE - MANDATORY SETTLEMENT | 09/05/2014 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 09/09/2014 | | *No Document* | |
| 0 | HEARING - RFO - OTHER | 09/09/2014 | | *No Document* | |
| 0 | HEARING - RFO - OTHER | 09/23/2014 | | *No Document* | |
| 0 | HEARING - OSC - CONTEMPT | 09/23/2014 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 09/23/2014 | | *No Document* | |
| 0 | MATTER VACATED 09/30/2014 16:42:00 PURSUANT TO 09-23-2014 MINUTE ORDER, RESPONDENT'S CONTEMPT SET FOR 09-30-2014 IS ADVANCED AND CONTINUED TO 11-03-2014. CM L53 | 09/30/2014 | | *No Document* | |
| 0 | HEARING - OSC - CONTEMPT | 09/30/2014 | | *No Document* | |
| 0 | HEARING - RFO - OTHER | 10/03/2014 | | *No Document* | |
| 0 | HEARING - RFO - OTHER | 10/03/2014 | | *No Document* | |
| 0 | HEARING - OSC - CONTEMPT | 11/04/2014 | | *No Document* | |
| 0 | HEARING - RFO - OTHER | 11/04/2014 | | *No Document* | |
| 0 | HEARING - OSC - CONTEMPT | 11/04/2014 | | *No Document* | |
| 0 | CONFERENCE - MANDATORY SETTLEMENT | 11/04/2014 | | *No Document* | |
| 0 | MATTER VACATED 12/08/2014 14:43:00 PURSUANT TO 11-04-2014 MINUTE ORDER, TRIAL (REVIEW) SET FOR 12-08-2014 IS ADVANCED AND CONTINUED TO 12-17-2014. CM L53 | 12/08/2014 | | *No Document* | |
| 0 | TRIAL | 12/08/2014 | | *No Document* | |
| 0 | TRIAL | 12/17/2014 | | *No Document* | |
| 0 | HEARING - OSC - CONTEMPT | 12/17/2014 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 12/17/2014 | | *No Document* | |
| 0 | HEARING - OSC - CONTEMPT | 12/17/2014 | | *No Document* | |
| 0 | MATTER VACATED 01/09/2015 14:45:00 PURSUANT TO 11-04-2014 MINUTE ORDER, RESPONDENT'S MOTION SET FOR 01-09-2015 IS ADVANCED AND CONTINUED TO 01-16-2015. CM L53 | 01/09/2015 | | *No Document* | |
| 0 | HEARING - MOTION - COMPEL RESPONSE / ANSWER | 01/09/2015 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 01/16/2015 | | *No Document* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 0 | TRIAL | 01/16/2015 | | *No Document* | |
| 0 | HEARING - MOTION - COMPEL RESPONSE / ANSWER | 01/16/2015 | | *No Document* | |
| 0 | CONFERENCE - MANDATORY SETTLEMENT | 01/16/2015 | | *No Document* | |
| 0 | HEARING - MOTION - COMPEL RESPONSE / ANSWER | 01/16/2015 | | *No Document* | |
| 0 | HEARING - MOTION - COMPEL RESPONSE / ANSWER | 01/16/2015 | | *No Document* | |
| 0 | HEARING - MOTION - COMPEL RESPONSE / ANSWER | 01/16/2015 | | *No Document* | |
| 0 | HEARING - MOTION - COMPEL RESPONSE / ANSWER | 01/16/2015 | | *No Document* | |
| 0 | HEARING - MOTION - QUASH | 02/06/2015 | | *No Document* | |
| 0 | MATTER VACATED 02/06/2015 13:37:00 PURSUANT TO 11-21-2014 MINUTE ORDER, MOTION SET FOR 02-06-2015 IS ADVANCED AND CONTINUED TO 02-13-2015. CM L53 | 02/06/2015 | | *No Document* | |
| 0 | HEARING - MOTION - QUASH | 02/13/2015 | | *No Document* | |
| 0 | MATTER VACATED 02/13/2015 11:39:00 PURSUANT TO 01-16-2015 MINUTE ORDER, MOTION SET FOR 02-13-2015 IS ADVANCED AND CONTINUED TO 02-26-2015. CM L53 | 02/13/2015 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 02/26/2015 | | *No Document* | |
| 0 | TRIAL | 02/26/2015 | | *No Document* | |
| 0 | HEARING - EX PARTE - FAMILY LAW | 02/26/2015 | | *No Document* | |
| 0 | HEARING - MOTION - QUASH | 02/26/2015 | | *No Document* | |
| 0 | CONFERENCE - MANDATORY SETTLEMENT | 02/26/2015 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 04/16/2015 | | *No Document* | |
| 0 | CONFERENCE - MANDATORY SETTLEMENT | 05/11/2015 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 05/11/2015 | | *No Document* | |
| 0 | HEARING - RFO - OTHER | 05/11/2015 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 05/11/2015 | | *No Document* | |
| 0 | CONFERENCE - MANDATORY SETTLEMENT | 06/09/2015 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 06/09/2015 | | *No Document* | |
| 0 | HEARING - RFO - OTHER | 06/09/2015 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 06/09/2015 | | *No Document* | |
| 0 | HEARING - MOTION - OTHER | 09/25/2015 | | *No Document* | |
| 0 | CONFERENCE - MANDATORY SETTLEMENT | 10/09/2015 | | *No Document* | |
| 0 | HEARING - EX PARTE - FAMILY LAW | 10/09/2015 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 10/09/2015 | | *No Document* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 0 | HEARING - RFO - OTHER | 10/09/2015 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 10/09/2015 | | *No Document* | |
| 0 | CONFERENCE - STATUS | 10/09/2015 | | *No Document* | |
| 0 | CONFERENCE - TRIAL SETTING | 10/19/2015 | | *No Document* | |
| 0 | MATTER VACATED 10/19/2015 12:10:00 PURSUANT TO 09-25-2015 MINUTE ORDER, TRIAL SETTING CONFERENCE SET FOR 10-19-2015 IS ADVANCED AND VACATED. CM L53 | 10/19/2015 | | *No Document* | |
| 0 | MATTER VACATED 10/28/2015 14:55:00 PURSUANT TO 10-09-2015 MINUTE ORDER, RESPONDENT'S RFO SET FOR 10-28-2015 IS ADVANCED AND CONTINUED (FOR STATUS CONFERENCE) ON 12-03-2015. CM L53 | 10/28/2015 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 10/28/2015 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 12/03/2015 | | *No Document* | |
| 0 | HEARING - MOTION - OTHER | 12/03/2015 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 12/03/2015 | | *No Document* | |
| 0 | HEARING - RFO - OTHER | 12/03/2015 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 12/03/2015 | | *No Document* | |
| 0 | CONFERENCE - STATUS | 12/03/2015 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 02/22/2016 | | *No Document* | |
| 0 | TRIAL - LONG CAUSE | 02/22/2016 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 02/22/2016 | | *No Document* | |
| 0 | HEARING - RFO - OTHER | 02/22/2016 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 02/22/2016 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 03/29/2016 | | *No Document* | |
| 0 | HEARING - RFO - OTHER | 03/29/2016 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 03/29/2016 | | *No Document* | |
| 0 | TRIAL - LONG CAUSE | 03/29/2016 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 03/29/2016 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 03/30/2016 | | *No Document* | |
| 0 | TRIAL - LONG CAUSE | 03/30/2016 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 03/30/2016 | | *No Document* | |
| 0 | HEARING - RFO - OTHER | 03/30/2016 | | *No Document* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 03/30/2016 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 04/25/2016 | | *No Document* | |
| 0 | HEARING - RFO - OTHER | 04/25/2016 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 04/25/2016 | | *No Document* | |
| 0 | TRIAL - LONG CAUSE | 04/25/2016 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 04/25/2016 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 04/26/2016 | | *No Document* | |
| 0 | TRIAL - LONG CAUSE | 04/26/2016 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 04/26/2016 | | *No Document* | |
| 0 | HEARING - RFO - OTHER | 04/26/2016 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 04/26/2016 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION 01-12-2017 hearing continued to 03-08-2017 per stip and order filed 01-05-2017; 03-08-2017 hearing vacated per 02-03-2017 Minute Order | 10/17/2016 | | *No Document* | |
| 0 | APPOINTMENT - MEDIATION | 11/14/2016 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT 01-12-2017 hearing continued to 03-08-2017 per stip and order filed 01-05-2017; 03-08-2017 hearing vacated per 02-03-2017 Minute Order | 11/30/2016 | | *No Document* | |
| 0 | HEARING - MOTION - OTHER | 01/20/2017 | | *No Document* | |
| 0 | HEARING - MOTION - OTHER | 02/03/2017 | | *No Document* | |
| 0 | JUDGMENT - STIPULATED 02/03/2017 Judge:MILLARD, MARK S. | 02/03/2017 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 10/30/2017 | | *No Document* | |
| 0 | HEARING - MOTION - OTHER | 02/02/2018 | | *No Document* | |
| 0 | HEARING - RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT | 02/07/2018 | | *No Document* | |
| 9002220 | PETITION - LEGAL SEPARATION 02/01/2013 14:13:00 IN THE ALTERNATIVE # Pages:5 | 02/01/2013 | WHITE, SUSAN J | 5 pages | ☐ |
| 9002221 | SUMMONS 02/01/2013 14:13:00 # Pages:2 | 02/01/2013 | WHITE, SUSAN J | 2 pages | ☐ |
| 9002222 | DECLARATION - UNIFORM CUSTODY 02/01/2013 14:13:00 # Pages:3 | 02/01/2013 | WHITE, SUSAN J | 3 pages | ☐ |
| 9002223 | NOTICE - RELATED CASE 02/01/2013 14:14:00 # Pages:2 | 02/01/2013 | WHITE, SUSAN J | 2 pages | ☐ |
| 9032003 | SUBSTITUTION OF ATTORNEY 02/14/2013 15:29:00 # Pages:3 | 02/14/2013 | WHITE, SUSAN J | 3 pages | ☐ |
| 9034847 | DV NOTICE - COURT HEARING DOMESTIC VIOLENCE 02/15/2013 09:05:00 # Pages:3 | 02/15/2013 | WHITE, SUSAN J | 3 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 9034848 | DV TEMPORARY RESTRAINING ORDER 02/15/2013 09:07:00 # Pages:9 | 02/15/2013 | WHITE, SUSAN J | 9 pages | ☐ |
| 9034849 | DV REQUEST - RESTRAINING ORDER 02/15/2013 09:07:00 # Pages:48 | 02/15/2013 | WHITE, SUSAN J | 48 pages | ☐ |
| 9034850 | NOTICE - RELATED CASE 02/15/2013 09:08:00 # Pages:1 | 02/15/2013 | WHITE, SUSAN J | 1 pages | ☐ |
| 9034851 | INCOME & EXPENSE DECLARATION 02/15/2013 09:08:00 # Pages:4 | 02/15/2013 | WHITE, SUSAN J | 4 pages | ☐ |
| 9047576 | DV TEMPORARY RESTRAINING ORDER 02/20/2013 11:00:00 1ST AMENDED # Pages:9 | 02/20/2013 | WHITE, SUSAN J | 9 pages | ☐ |
| 9049585 | CERTIFICATE - SERVICE BY MAIL 02/21/2013 16:01:00 # Pages:1 | 02/21/2013 | | 1 pages | ☐ |
| 9085994 | MINUTE ORDER - CONTINUANCE 03/07/2013 08:30:00 # Pages:2 | 03/07/2013 | | 2 pages | ☐ |
| 9086497 | DV NOTICE - NEW HRG & ORDER ON REISSUANCE 03/07/2013 13:55:00 # Pages:3 | 03/07/2013 | WHITE, SUSAN J | 3 pages | ☐ |
| 9086621 | DECLARATION - OTHER 03/07/2013 16:27:00 # Pages:9 | 03/07/2013 | WHITE, SUSAN J | 9 pages | ☐ |
| 9086622 | PROOF OF SERVICE - SUMMONS 03/07/2013 16:27:00 # Pages:4 | 03/07/2013 | WHITE, SUSAN J | 4 pages | ☐ |
| 9086623 | PROOF OF SERVICE - MAIL 03/07/2013 16:27:00 # Pages:2 | 03/07/2013 | WHITE, SUSAN J | 2 pages | ☐ |
| 9144749 | MOTION - QUASH 03/27/2013 15:39:00 # Pages:68 | 03/27/2013 | WHITE, ROSS B | 68 pages | ☐ |
| 9147625 | MINUTE ORDER - OFF CALENDAR 03/28/2013 08:30:00 # Pages:1 | 03/28/2013 | | 1 pages | ☐ |
| 9151385 | RESPONSE - MOTION OR OPPOSITION 03/29/2013 14:00:00 # Pages:2 | 03/29/2013 | WHITE, ROSS B | 2 pages | ☐ |
| 9151386 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 03/29/2013 14:01:00 # Pages:17 | 03/29/2013 | WHITE, ROSS B | 17 pages | ☐ |
| 9151387 | NOTICE - RELATED CASE 03/29/2013 14:01:00 # Pages:1 | 03/29/2013 | WHITE, SUSAN J | 1 pages | ☐ |
| 9151388 | REQUEST - JUDICIAL NOTICE 03/29/2013 14:01:00 # Pages:3 | 03/29/2013 | WHITE, SUSAN J | 3 pages | ☐ |
| 9151389 | INCOME & EXPENSE DECLARATION 03/29/2013 14:01:00 # Pages:4 | 03/29/2013 | WHITE, SUSAN J | 4 pages | ☐ |
| 9151571 | RFO - CUSTODY / VISITATION / CHILD SUPPORT / SPOUSAL SUPPORT 03/29/2013 15:57:00 # Pages:37 | 03/29/2013 | WHITE, SUSAN J | 37 pages | ☐ |
| 9151656 | PROOF OF SERVICE - PERSONAL 03/29/2013 09:36:00 # Pages:2 | 03/29/2013 | WHITE, ROSS B | 2 pages | ☐ |
| 9174053 | PROOF OF SERVICE - MAIL 04/08/2013 11:12:00 # Pages:1 | 04/08/2013 | WHITE, SUSAN J | 1 pages | ☐ |
| 9186573 | WITNESS LIST 04/12/2013 14:40:00 # Pages:4 | 04/12/2013 | WHITE, SUSAN J | 4 pages | ☐ |
| 9186574 | DECLARATION - OTHER 04/12/2013 14:40:00 # Pages:10 | 04/12/2013 | WHITE, SUSAN J | 10 pages | ☐ |
| 9186575 | DECLARATION - OTHER 04/12/2013 14:41:00 # Pages:6 | 04/12/2013 | WHITE, SUSAN J | 6 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 9186576 | DECLARATION - OTHER 04/12/2013 14:41:00 # Pages:5 | 04/12/2013 | WHITE, SUSAN J | 5 pages | ☐ |
| 9194743 | REQUEST - JUDICIAL NOTICE 04/16/2013 14:45:00 # Pages:14 | 04/16/2013 | WHITE, SUSAN J | 14 pages | ☐ |
| 9202774 | MINUTE ORDER - CONTINUED BY STIPULATION 04/18/2013 08:30:00 # Pages:1 | 04/18/2013 | | 1 pages | ☐ |
| 9203308 | REQUEST - JUDICIAL NOTICE 04/17/2013 13:38:00 # Pages:14 | 04/17/2013 | WHITE, ROSS B | 14 pages | ☐ |
| 9203309 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 04/17/2013 13:39:00 # Pages:40 | 04/17/2013 | WHITE, ROSS B | 40 pages | ☐ |
| 9236084 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 04/30/2013 08:04:00 # Pages:51 | 04/30/2013 | WHITE, SUSAN J | 51 pages | ☐ |
| 9251029 | RESPONSE / REPLY - OTHER 05/03/2013 08:04:00 MEMO OF POINTS & AUTHORITIES IN SUPPORT # Pages:17 | 05/03/2013 | WHITE, ROSS B | 17 pages | ☐ |
| 9251030 | REQUEST - JUDICIAL NOTICE 05/03/2013 08:04:00 # Pages:21 | 05/03/2013 | WHITE, ROSS B | 21 pages | ☐ |
| 9254631 | POINTS & AUTHORITIES 05/06/2013 13:00:00 # Pages:12 | 05/06/2013 | WHITE, SUSAN J | 12 pages | ☐ |
| 9254632 | DECLARATION - OTHER 05/06/2013 13:00:00 SUPPLEMENTAL IN SUPPORT OF OPPOSITION # Pages:39 | 05/06/2013 | WHITE, SUSAN J | 39 pages | ☐ |
| 9255794 | PROOF OF SERVICE - MAIL 05/06/2013 13:40:00 # Pages:1 | 05/06/2013 | WHITE, SUSAN J | 1 pages | ☐ |
| 9256185 | PROOF OF SERVICE - PERSONAL 05/06/2013 16:34:00 # Pages:4 | 05/06/2013 | WHITE, SUSAN J | 4 pages | ☐ |
| 9259971 | OBJECTION 05/07/2013 13:41:00 # Pages:5 | 05/07/2013 | WHITE, ROSS B | 5 pages | ☐ |
| 9266980 | MINUTE ORDER - CONTINUED BY STIPULATION 05/10/2013 08:35:00 # Pages:2 | 05/10/2013 | | 2 pages | ☐ |
| 9292902 | NOTICE - HEARING 05/17/2013 14:58:00 # Pages:4 | 05/17/2013 | WHITE, SUSAN J | 4 pages | ☐ |
| 9344601 | MINUTE ORDER - INVENTORY RELOCATION 06/10/2013 12:01:00 # Pages:1 | 06/10/2013 | | 1 pages | ☐ |
| 9374748 | RESPONSE - DISSOLUTION 06/17/2013 15:49:00 # Pages:8 | 06/17/2013 | WHITE, ROSS B | 8 pages | ☐ |
| 9375576 | PROOF OF SERVICE - MAIL 06/17/2013 14:23:00 # Pages:1 | 06/17/2013 | WHITE, ROSS B | 1 pages | ☐ |
| 9376884 | NOTICE - RELATED CASE 06/17/2013 14:41:00 # Pages:2 | 06/17/2013 | WHITE, ROSS B | 2 pages | ☐ |
| 9376886 | DECLARATION - UNIFORM CUSTODY 06/17/2013 14:42:00 # Pages:3 | 06/17/2013 | WHITE, ROSS B | 3 pages | ☐ |
| 9381001 | PROOF OF SERVICE - MAIL 06/19/2013 09:14:00 # Pages:1 | 06/19/2013 | WHITE, SUSAN J | 1 pages | ☐ |
| 9385448 | INCOME & EXPENSE DECLARATION 06/18/2013 13:29:00 # Pages:5 | 06/18/2013 | WHITE, SUSAN J | 5 pages | ☐ |
| 9387633 | MINUTE ORDER - OFF CALENDAR 06/21/2013 08:35:00 # Pages:1 | 06/21/2013 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 9390098 | MOTION - ATTORNEY FEES 06/18/2013 11:04:00 TURN OVER ASSETS # Pages:110 | 06/18/2013 | WHITE, SUSAN J | 110 pages | ☐ |
| 9394976 | OBJECTION 06/24/2013 14:19:00 # Pages:10 | 06/24/2013 | WHITE, ROSS B | 10 pages | ☐ |
| 9394977 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 06/24/2013 14:19:00 # Pages:25 | 06/24/2013 | WHITE, ROSS B | 25 pages | ☐ |
| 9394978 | INCOME & EXPENSE DECLARATION 06/24/2013 14:20:00 # Pages:7 | 06/24/2013 | WHITE, ROSS B | 7 pages | ☐ |
| 9394979 | OBJECTION 06/24/2013 14:20:00 # Pages:12 | 06/24/2013 | WHITE, ROSS B | 12 pages | ☐ |
| 9394980 | OBJECTION 06/24/2013 14:20:00 # Pages:20 | 06/24/2013 | WHITE, ROSS B | 20 pages | ☐ |
| 9394981 | OBJECTION 06/24/2013 14:20:00 # Pages:23 | 06/24/2013 | WHITE, ROSS B | 23 pages | ☐ |
| 9411567 | DECLARATION - ATTORNEY FEE 06/18/2013 11:10:00 # Pages:12 | 06/18/2013 | WHITE, SUSAN J | 12 pages | ☐ |
| 9421413 | DECLARATION - OTHER 07/01/2013 14:34:00 # Pages:12 | 07/01/2013 | WHITE, SUSAN J | 12 pages | ☐ |
| 9422053 | MEDIATION - STATUS 07/08/2013 10:28:00 # Pages:1 | 07/08/2013 | | 1 pages | ☐ |
| 9425027 | MINUTE ORDER - CONTINUED BY STIPULATION 07/08/2013 08:30:00 # Pages:2 | 07/08/2013 | | 2 pages | ☐ |
| 9425457 | NOTICE - OBJECTION / OPPOSITION 07/03/2013 15:30:00 # Pages:4 | 07/03/2013 | WHITE, ROSS B | 4 pages | ☐ |
| 9431084 | CERTIFICATE - SERVICE BY MAIL 07/08/2013 15:28:00 # Pages:1 | 07/08/2013 | | 1 pages | ☐ |
| 9434987 | MOTION - IN - LIMINE 07/05/2013 10:47:00 # Pages:5 | 07/05/2013 | WHITE, SUSAN J | 5 pages | ☐ |
| 9434989 | NOTICE - OBJECTION / OPPOSITION 07/05/2013 10:48:00 # Pages:8 | 07/05/2013 | WHITE, SUSAN J | 8 pages | ☐ |
| 9436928 | ORDER - APPOINTING CHILD CUSTODY EVALUATOR 07/08/2013 15:29:00 # Pages:6 | 07/08/2013 | | 6 pages | ☐ |
| 9436929 | STIPULATION & ORDER - REQUEST FOR ORDER 07/08/2013 15:28:00 # Pages:6 | 07/08/2013 | | 6 pages | ☐ |
| 9448931 | INCOME & EXPENSE DECLARATION 07/15/2013 13:35:00 # Pages:7 | 07/15/2013 | WHITE, ROSS B | 7 pages | ☐ |
| 9448932 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 07/15/2013 13:35:00 # Pages:16 | 07/15/2013 | WHITE, ROSS B | 16 pages | ☐ |
| 9451903 | MOTION - COMPEL RESPONSE 07/17/2013 08:08:00 # Pages:62 | 07/17/2013 | WHITE, SUSAN J | 62 pages | ☐ |
| 9457524 | PROOF OF SERVICE 07/18/2013 11:14:00 # Pages:3 | 07/18/2013 | WHITE, SUSAN J | 3 pages | ☐ |
| 9458872 | DECLARATION - SERVICE OF DECLARATION OF DISCLOSURE 07/10/2013 14:23:00 # Pages:1 | 07/10/2013 | WHITE, ROSS B | 1 pages | ☐ |
| 9462267 | SUBSTITUTION OF ATTORNEY 07/18/2013 09:01:00 # Pages:3 | 07/18/2013 | WHITE, ROSS B | 3 pages | ☐ |
| 9469730 | DECLARATION - PRIVATE CHILD CUSTODY EVALUATOR 07/18/2013 07:40:00 # Pages:2 | 07/18/2013 | | 2 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 9480231 | MINUTE ORDER - MATTER TRAILED 07/26/2013 08:35:00 Pages:2 | 07/26/2013 | | 2 pages | ☐ |
| 9484764 | DECLARATION - OTHER 07/19/2013 10:20:00 # Pages:8 | 07/19/2013 | WHITE, SUSAN J | 8 pages | ☐ |
| 9486733 | MINUTE ORDER - CONTINUED BY STIPULATION 07/29/2013 08:30:00 # Pages:2 | 07/29/2013 | | 2 pages | ☐ |
| 9487000 | DECLARATION - SERVICE OF DECLARATION OF DISCLOSURE 07/25/2013 14:25:00 # Pages:1 | 07/25/2013 | WHITE, SUSAN J | 1 pages | ☐ |
| 9487001 | INCOME & EXPENSE DECLARATION 07/25/2013 14:25:00 # Pages:4 | 07/25/2013 | WHITE, SUSAN J | 4 pages | ☐ |
| 9491022 | DECLARATION - OTHER 07/26/2013 15:33:00 # Pages:8 | 07/26/2013 | WHITE, SUSAN J | 8 pages | ☐ |
| 9493376 | DECLARATION - OTHER 07/29/2013 09:33:00 # Pages:18 | 07/29/2013 | WHITE, SUSAN J | 18 pages | ☐ |
| 9502468 | RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT 08/01/2013 14:34:00 # Pages:36 | 08/01/2013 | WHITE, ROSS B | 36 pages | ☐ |
| 9507495 | PROOF OF SERVICE - MAIL 07/29/2013 10:21:00 # Pages:1 | 07/29/2013 | WHITE, SUSAN J | 1 pages | ☐ |
| 9518055 | PROOF OF SERVICE - MAIL 08/06/2013 13:40:00 # Pages:1 | 08/06/2013 | WHITE, ROSS B | 1 pages | ☐ |
| 9526653 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 08/12/2013 08:23:00 # Pages:24 | 08/12/2013 | WHITE, ROSS B | 24 pages | ☐ |
| 9526654 | POINTS & AUTHORITIES 08/12/2013 08:24:00 # Pages:8 | 08/12/2013 | WHITE, ROSS B | 8 pages | ☐ |
| 9526655 | NOTICE - LODGING 08/12/2013 08:25:00 # Pages:3 | 08/12/2013 | WHITE, ROSS B | 3 pages | ☐ |
| 9526656 | DECLARATION - ATTORNEY FEE 08/12/2013 08:26:00 # Pages:4 | 08/12/2013 | WHITE, ROSS B | 4 pages | ☐ |
| 9535061 | PROOF OF SERVICE - PERSONAL 08/12/2013 08:48:00 # Pages:1 | 08/12/2013 | WHITE, ROSS B | 1 pages | ☐ |
| 9554594 | RESPONSE / ANSWER / OPPOSITION 08/16/2013 14:30:00 # Pages:10 | 08/16/2013 | WHITE, SUSAN J | 10 pages | ☐ |
| 9556118 | MINUTE ORDER 08/23/2013 08:35:00 # Pages:2 | 08/23/2013 | | 2 pages | ☐ |
| 9581786 | DECLARATION - OTHER 08/30/2013 11:00:00 # Pages:7 | 08/30/2013 | WHITE, ROSS B | 7 pages | ☐ |
| 9606042 | DECLARATION - OTHER 09/10/2013 16:30:00 # Pages:38 | 09/10/2013 | WHITE, SUSAN J | 38 pages | ☐ |
| 9614025 | INCOME & EXPENSE DECLARATION 09/16/2013 08:08:00 # Pages:8 | 09/16/2013 | WHITE, ROSS B | 8 pages | ☐ |
| 9614026 | PROOF OF SERVICE - MAIL 09/16/2013 08:08:00 # Pages:2 | 09/16/2013 | WHITE, ROSS B | 2 pages | ☐ |
| 9619559 | DECLARATION - ATTORNEY FEE 09/16/2013 13:24:00 # Pages:7 | 09/16/2013 | WHITE, ROSS B | 7 pages | ☐ |
| 9619560 | INCOME & EXPENSE DECLARATION 09/17/2013 13:29:00 # Pages:8 | 09/17/2013 | WHITE, SUSAN J | 8 pages | ☐ |
| 9619561 | DECLARATION - OTHER 09/17/2013 13:29:00 # Pages:9 | 09/17/2013 | WHITE, SUSAN J | 9 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 9619562 | NOTICE - LODGING 09/17/2013 13:29:00 # Pages:7 | 09/17/2013 | WHITE, SUSAN J | 7 pages | ☐ |
| 9619957 | REPORT - CONFIDENTIAL 09/16/2013 16:19:00 # Pages:7 | 09/16/2013 | | *Not Viewable* | |
| 9619960 | DECLARATION - PRIVATE CHILD CUSTODY EVALUATOR 09/16/2013 16:20:00 # Pages:5 | 09/16/2013 | | 5 pages | ☐ |
| 9623594 | MINUTE ORDER - OFF CALENDAR 09/19/2013 08:30:00 # Pages:1 | 09/19/2013 | | 1 pages | ☐ |
| 9626794 | STIPULATION & ORDER - REQUEST FOR ORDER 09/19/2013 11:13:00 # Pages:2 | 09/19/2013 | | 2 pages | ☐ |
| 9635187 | FINDINGS & ORDER AFTER HEARING 09/23/2013 12:04:00 # Pages:2 | 09/23/2013 | WHITE, SUSAN J | 2 pages | ☐ |
| 9724708 | REPORT - CONFIDENTIAL 10/23/2013 11:03:00 # Pages:3 | 10/23/2013 | | *Not Viewable* | |
| 9731774 | MINUTE ORDER - CONTINUED BY STIPULATION 11/01/2013 08:25:00 # Pages:1 | 11/01/2013 | | 1 pages | ☐ |
| 9733533 | NOTICE - CONTINUANCE 10/31/2013 16:19:00 # Pages:4 | 10/31/2013 | WHITE, SUSAN J | 4 pages | ☐ |
| 9741539 | MINUTE ORDER - CONTINUED BY STIPULATION 11/06/2013 08:18:00 # Pages:1 | 11/06/2013 | | 1 pages | ☐ |
| 9750022 | PROOF OF SERVICE - MAIL 11/07/2013 16:51:00 # Pages:1 | 11/07/2013 | WHITE, ROSS B | 1 pages | ☐ |
| 9750062 | NOTICE - HEARING 11/07/2013 16:51:00 # Pages:2 | 11/07/2013 | WHITE, ROSS B | 2 pages | ☐ |
| 9770954 | AT-ISSUE 11/15/2013 15:42:00 # Pages:1 | 11/15/2013 | WHITE, SUSAN J | 1 pages | ☐ |
| 9795132 | NOTICE - TRIAL SETTING CONFERENCE 12/02/2013 16:42:00 GENERATED BY THE TRIAL NOTICE # Pages:1 | 12/02/2013 | | 1 pages | ☐ |
| 9810784 | MINUTE ORDER - CONTINUED BY STIPULATION 12/06/2013 10:00:00 # Pages:2 | 12/06/2013 | | 2 pages | ☐ |
| 9833459 | APPLICATION & ORDER - REISSUANCE - REQUEST FOR ORDER 12/13/2013 13:51:00 # Pages:2 | 12/13/2013 | WHITE, SUSAN J | 2 pages | ☐ |
| 9858593 | FINDINGS & ORDER AFTER HEARING 12/23/2013 11:52:00 # Pages:4 | 12/23/2013 | WHITE, SUSAN J | 4 pages | ☐ |
| 9867021 | MOTION - BIFURCATION 12/31/2013 10:58:00 # Pages:13 | 12/31/2013 | WHITE, SUSAN J | 13 pages | ☐ |
| 9867022 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 12/31/2013 16:20:00 # Pages:106 | 12/31/2013 | WHITE, SUSAN J | 106 pages | ☐ |
| 9868221 | WITNESS LIST 12/31/2013 13:49:00 # Pages:4 | 12/31/2013 | WHITE, ROSS B | 4 pages | ☐ |
| 9872939 | PROOF OF SERVICE - MAIL 01/03/2014 11:05:00 # Pages:1 | 01/03/2014 | WHITE, SUSAN J | 1 pages | ☐ |
| 9875698 | DECLARATION - OTHER 01/07/2014 08:21:00 # Pages:21 | 01/07/2014 | WHITE, ROSS B | 21 pages | ☐ |
| 9877738 | INCOME & EXPENSE DECLARATION 01/08/2014 07:58:00 # Pages:7 | 01/08/2014 | WHITE, ROSS B | 7 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 9877739 | DECLARATION - SERVICE OF DECLARATION OF DISCLOSURE 01/08/2014 07:59:00 # Pages:1 | 01/08/2014 | WHITE, ROSS B | 1 pages | ☐ |
| 9884382 | NOTICE - OTHER 01/09/2014 16:38:00 # Pages:4 | 01/09/2014 | WHITE, SUSAN J | 4 pages | ☐ |
| 9885918 | NOTICE - OTHER 01/08/2014 09:47:00 # Pages:2 | 01/08/2014 | WHITE, ROSS B | 2 pages | ☐ |
| 9885919 | REQUEST - OTHER 01/08/2014 09:47:00 # Pages:12 | 01/08/2014 | WHITE, ROSS B | 12 pages | ☐ |
| 9885920 | DECLARATION - OTHER 01/08/2014 09:48:00 # Pages:28 | 01/08/2014 | WHITE, ROSS B | 28 pages | ☐ |
| 9885921 | POINTS & AUTHORITIES 01/08/2014 09:48:00 # Pages:5 | 01/08/2014 | WHITE, ROSS B | 5 pages | ☐ |
| 9885922 | RESPONSE / REPLY - OTHER 01/08/2014 09:48:00 # Pages:7 | 01/08/2014 | WHITE, SUSAN J | 7 pages | ☐ |
| 9886349 | INCOME & EXPENSE DECLARATION 01/09/2014 14:23:00 # Pages:7 | 01/09/2014 | WHITE, SUSAN J | 7 pages | ☐ |
| 9888616 | DECLARATION - SERVICE OF DECLARATION OF DISCLOSURE 01/10/2014 11:19:00 # Pages:1 | 01/10/2014 | WHITE, SUSAN J | 1 pages | ☐ |
| 9888617 | WITNESS LIST 01/10/2014 11:20:00 # Pages:4 | 01/10/2014 | WHITE, SUSAN J | 4 pages | ☐ |
| 9897000 | MINUTE ORDER - CONTINUED BY STIPULATION 01/15/2014 08:30:00 # Pages:2 | 01/15/2014 | | 2 pages | ☐ |
| 9897281 | PROOF OF SERVICE - PERSONAL 01/13/2014 13:42:00 # Pages:1 | 01/13/2014 | WHITE, ROSS B | 1 pages | ☐ |
| 9902660 | STIPULATION & ORDER - REQUEST FOR ORDER 01/15/2014 09:04:00 # Pages:3 | 01/15/2014 | | 3 pages | ☐ |
| 9938861 | MOTION - SET ASIDE ORDER 01/31/2014 11:49:00 ATTY FEES & COSTS # Pages:129 | 01/31/2014 | WHITE, ROSS B | 129 pages | ☐ |
| 9946180 | NOTICE - CONTINUANCE 02/04/2014 09:46:00 # Pages:4 | 02/04/2014 | WHITE, SUSAN J | 4 pages | ☐ |
| 9950892 | PROOF OF SERVICE - MAIL 02/05/2014 11:31:00 # Pages:1 | 02/05/2014 | WHITE, ROSS B | 1 pages | ☐ |
| 9957888 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 02/07/2014 11:18:00 # Pages:7 | 02/07/2014 | WHITE, ROSS B | 7 pages | ☐ |
| 9969519 | PROOF OF SERVICE 02/13/2014 16:21:00 # Pages:1 | 02/13/2014 | WHITE, ROSS B | 1 pages | ☐ |
| 9969957 | DECLARATION - OTHER 02/13/2014 09:03:00 # Pages:6 | 02/13/2014 | WHITE, SUSAN J | 6 pages | ☐ |
| 9971215 | DECLARATION - ATTORNEY FEE 02/13/2014 13:37:00 # Pages:31 | 02/13/2014 | WHITE, ROSS B | 31 pages | ☐ |
| 9971217 | DECLARATION - ATTORNEY FEE 02/14/2014 13:38:00 AMENDED # Pages:37 | 02/14/2014 | WHITE, ROSS B | 37 pages | ☐ |
| 9973368 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 02/18/2014 11:38:00 # Pages:25 | 02/18/2014 | WHITE, SUSAN J | 25 pages | ☐ |
| 9981699 | MINUTE ORDER 02/21/2014 08:35:00 # Pages:2 | 02/21/2014 | | 2 pages | ☐ |
| 10045554 | INCOME & EXPENSE DECLARATION 03/17/2014 09:22:00 # Pages:6 | 03/17/2014 | WHITE, SUSAN J | 6 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 10056100 | MOTION - COMPEL RESPONSE 03/20/2014 09:49:00 ATTY FEES & COSTS # Pages:52 | 03/20/2014 | WHITE, ROSS B | 52 pages | ☐ |
| 10057484 | PROOF OF SERVICE - PERSONAL 03/20/2014 12:04:00 # Pages:1 | 03/20/2014 | WHITE, SUSAN J | 1 pages | ☐ |
| 10068815 | MOTION - OTHER 03/17/2014 09:21:00 TURN OVER OF COMMUNITY BUSINESS MAMAGEMENT TO PET, ETC; ATTY FEES & COSTS # Pages:167 | 03/17/2014 | WHITE, SUSAN J | 167 pages | ☐ |
| 10073559 | INCOME & EXPENSE DECLARATION 03/27/2014 09:22:00 # Pages:7 | 03/27/2014 | WHITE, ROSS B | 7 pages | ☐ |
| 10073560 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 03/27/2014 09:22:00 # Pages:235 | 03/27/2014 | WHITE, ROSS B | 235 pages | ☐ |
| 10080476 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 04/01/2014 09:23:00 # Pages:43 | 04/01/2014 | WHITE, SUSAN J | 43 pages | ☐ |
| 10082699 | MOTION - SANCTIONS AND / OR PROTECTIVE ORDER 04/01/2014 14:04:00 # Pages:75 | 04/01/2014 | WHITE, SUSAN J | 75 pages | ☐ |
| 10090949 | DECLARATION - OTHER 04/04/2014 08:51:00 # Pages:17 | 04/04/2014 | WHITE, ROSS B | 17 pages | ☐ |
| 10096942 | PROOF OF SERVICE - MAIL 04/07/2014 10:31:00 # Pages:1 | 04/07/2014 | WHITE, SUSAN J | 1 pages | ☐ |
| 10104792 | RESPONSE / REPLY - OTHER 04/07/2014 09:11:00 # Pages:55 | 04/07/2014 | WHITE, SUSAN J | 55 pages | ☐ |
| 10108946 | DECLARATION - OTHER 04/08/2014 09:53:00 SUPPLEMENTAL # Pages:10 | 04/08/2014 | WHITE, ROSS B | 10 pages | ☐ |
| 10109891 | MINUTE ORDER 04/11/2014 08:35:00 # Pages:2 | 04/11/2014 | | 2 pages | ☐ |
| 10122341 | NOTICE - LODGING 04/04/2014 14:37:00 # Pages:2 | 04/04/2014 | WHITE, SUSAN J | 2 pages | ☐ |
| 10131323 | NOTICE - LODGING 04/18/2014 15:41:00 # Pages:10 | 04/18/2014 | WHITE, ROSS B | 10 pages | ☐ |
| 10147705 | EXHIBIT - LIST 04/25/2014 14:17:00 # Pages:4 | 04/25/2014 | WHITE, ROSS B | 4 pages | ☐ |
| 10147706 | PROOF OF SERVICE - MAIL 04/25/2014 14:17:00 # Pages:2 | 04/25/2014 | WHITE, ROSS B | 2 pages | ☐ |
| 10147707 | EXHIBIT - LIST 04/25/2014 14:18:00 # Pages:4 | 04/25/2014 | WHITE, ROSS B | 4 pages | ☐ |
| 10147712 | TRIAL - HEARING BRIEF 04/25/2014 14:04:00 # Pages:107 | 04/25/2014 | WHITE, ROSS B | 107 pages | ☐ |
| 10147713 | EXHIBIT - SEALED 04/25/2014 14:07:00 # Pages:2 | 04/25/2014 | | *Not Viewable* | |
| 10147714 | EXHIBIT - SEALED 04/25/2014 14:10:00 # Pages:2 | 04/25/2014 | | *Not Viewable* | |
| 10152747 | MINUTE ORDER - CONTINUED BY STIPULATION 04/29/2014 08:30:00 # Pages:1 | 04/29/2014 | | 1 pages | ☐ |
| 10166973 | WITNESS LIST 04/25/2014 16:48:00 # Pages:4 | 04/25/2014 | WHITE, ROSS B | 4 pages | ☐ |
| 10166998 | EXHIBIT - LIST 04/25/2014 16:51:00 # Pages:4 | 04/25/2014 | WHITE, SUSAN J | 4 pages | ☐ |
| 10167000 | TRIAL - HEARING BRIEF 04/25/2014 16:52:00 # Pages:32 | 04/25/2014 | WHITE, SUSAN J | 32 pages | ☐ |
| 10167033 | WITNESS LIST 04/25/2014 16:11:00 # Pages:4 | 04/25/2014 | WHITE, SUSAN J | 4 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 10168945 | NOTICE - OTHER 05/02/2014 12:11:00 # Pages:3 | 05/02/2014 | WHITE, SUSAN J | 3 pages | ☐ |
| 10173405 | MINUTE ORDER - CONTINUED BY STIPULATION 05/06/2014 08:30:00 # Pages:2 | 05/06/2014 | | 2 pages | ☐ |
| 10181602 | DECLARATION - OTHER 05/01/2014 12:06:00 # Pages:38 | 05/01/2014 | WHITE, ROSS B | 38 pages | ☐ |
| 10184004 | DECLARATION - OTHER 05/02/2014 15:41:00 # Pages:35 | 05/02/2014 | WHITE, SUSAN J | 35 pages | ☐ |
| 10184229 | OBJECTION 05/02/2014 15:41:00 # Pages:10 | 05/02/2014 | WHITE, SUSAN J | 10 pages | ☐ |
| 10188228 | MINUTE ORDER 05/05/2014 14:49:00 # Pages:2 | 05/05/2014 | | 2 pages | ☐ |
| 10188268 | STIPULATION & ORDER 05/06/2014 14:52:00 # Pages:5 | 05/06/2014 | | 5 pages | ☐ |
| 10204959 | MINUTE ORDER - CONTINUED BY STIPULATION 05/16/2014 08:35:00 # Pages:1 | 05/16/2014 | | 1 pages | ☐ |
| 10211170 | NOTICE - ENTRY OF JUDGMENT 05/14/2014 16:31:00 # Pages:1 | 05/14/2014 | WHITE, SUSAN J | 1 pages | ☐ |
| 10211171 | JUDGMENT 05/14/2014 16:31:00 # Pages:6 | 05/14/2014 | WHITE, SUSAN J | 6 pages | ☐ |
| 10227073 | POINTS & AUTHORITIES 05/23/2014 10:18:00 # Pages:8 | 05/23/2014 | WHITE, ROSS B | 8 pages | ☐ |
| 10229938 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 05/23/2014 16:07:00 # Pages:32 | 05/23/2014 | WHITE, SUSAN J | 32 pages | ☐ |
| 10232274 | DECLARATION - OTHER 05/23/2014 11:38:00 # Pages:14 | 05/23/2014 | WHITE, ROSS B | 14 pages | ☐ |
| 10243195 | DECLARATION 05/30/2014 10:28:00 # Pages:6 | 05/30/2014 | WHITE, ROSS B | 6 pages | ☐ |
| 10243198 | POINTS & AUTHORITIES 05/30/2014 10:29:00 # Pages:11 | 05/30/2014 | WHITE, SUSAN J | 11 pages | ☐ |
| 10243501 | DECLARATION 05/30/2014 11:05:00 # Pages:12 | 05/30/2014 | WHITE, SUSAN J | 12 pages | ☐ |
| 10257681 | STIPULATION 05/27/2014 14:17:00 # Pages:10 | 05/27/2014 | WHITE, SUSAN J | 10 pages | ☐ |
| 10261722 | MINUTE ORDER 06/06/2014 08:35:00 # Pages:2 | 06/06/2014 | | 2 pages | ☐ |
| 10311852 | OSC - OTHER 06/24/2014 11:32:00 # Pages:29 | 06/24/2014 | WHITE, SUSAN J | 29 pages | ☐ |
| 10311853 | RESPONSE - MOTION OR OPPOSITION 06/24/2014 11:36:00 # Pages:3 | 06/24/2014 | WHITE, ROSS B | 3 pages | ☐ |
| 10311854 | DECLARATION 06/24/2014 11:37:00 # Pages:19 | 06/24/2014 | WHITE, ROSS B | 19 pages | ☐ |
| 10319462 | POINTS & AUTHORITIES 06/24/2014 15:24:00 # Pages:4 | 06/24/2014 | WHITE, ROSS B | 4 pages | ☐ |
| 10319463 | NOTICE - RELATED CASE 06/24/2014 15:25:00 # Pages:1 | 06/24/2014 | WHITE, SUSAN J | 1 pages | ☐ |
| 10319921 | PROOF OF SERVICE - MAIL 06/26/2014 11:35:00 # Pages:1 | 06/26/2014 | WHITE, SUSAN J | 1 pages | ☐ |
| 10340724 | PROOF OF SERVICE - MAIL 07/07/2014 11:32:00 # Pages:1 | 07/07/2014 | WHITE, ROSS B | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 10340725 | DECLARATION 07/07/2014 11:32:00 # Pages:6 | 07/07/2014 | WHITE, ROSS B | 6 pages | ☐ |
| 10372423 | ORDER - OTHER 07/10/2014 06:51:00 # Pages:4 | 07/10/2014 | WHITE, SUSAN J | 4 pages | ☐ |
| 10394615 | RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT 07/25/2014 11:42:00 # Pages:15 | 07/25/2014 | WHITE, ROSS B | 15 pages | ☐ |
| 10394617 | INCOME & EXPENSE DECLARATION 07/25/2014 11:43:00 # Pages:8 | 07/25/2014 | WHITE, ROSS B | 8 pages | ☐ |
| 10402630 | PROOF OF SERVICE - MAIL 07/29/2014 09:37:00 # Pages:1 | 07/29/2014 | WHITE, ROSS B | 1 pages | ☐ |
| 10406600 | OSC - OTHER 07/30/2014 10:45:00 LIQUIDATE IRA ACCT# 3611; ATTY FEES & COSTS # Pages:34 | 07/30/2014 | WHITE, ROSS B | 34 pages | ☐ |
| 10410787 | PROOF OF SERVICE - MAIL 07/31/2014 10:55:00 # Pages:1 | 07/31/2014 | WHITE, SUSAN J | 1 pages | ☐ |
| 10416294 | PROOF OF SERVICE - MAIL 08/01/2014 14:12:00 # Pages:1 | 08/01/2014 | WHITE, ROSS B | 1 pages | ☐ |
| 10428075 | NOTICE - OTHER 08/06/2014 16:30:00 # Pages:4 | 08/06/2014 | WHITE, SUSAN J | 4 pages | ☐ |
| 10432465 | OSC - OTHER 08/07/2014 10:52:00 # Pages:54 | 08/07/2014 | WHITE, ROSS B | 54 pages | ☐ |
| 10432466 | NOTICE - RELATED CASE 08/07/2014 10:54:00 # Pages:1 | 08/07/2014 | WHITE, ROSS B | 1 pages | ☐ |
| 10432467 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 08/07/2014 10:54:00 # Pages:20 | 08/07/2014 | WHITE, SUSAN J | 20 pages | ☐ |
| 10432468 | DECLARATION 08/07/2014 10:56:00 # Pages:3 | 08/07/2014 | WHITE, ROSS B | 3 pages | ☐ |
| 10432469 | RESPONSE - MOTION OR OPPOSITION 08/07/2014 10:57:00 # Pages:3 | 08/07/2014 | WHITE, SUSAN J | 3 pages | ☐ |
| 10444252 | PROOF OF SERVICE - MAIL 08/13/2014 11:22:00 # Pages:1 | 08/13/2014 | WHITE, SUSAN J | 1 pages | ☐ |
| 10446768 | ORDER TO SHOW CAUSE - CONTEMPT 08/14/2014 09:40:00 # Pages:41 | 08/14/2014 | WHITE, SUSAN J | 41 pages | ☐ |
| 10463869 | ORDER TO SHOW CAUSE - CONTEMPT 08/20/2014 09:59:00 # Pages:27 | 08/20/2014 | WHITE, ROSS B | 27 pages | ☐ |
| 10466165 | INCOME & EXPENSE DECLARATION 08/20/2014 17:12:00 # Pages:8 | 08/20/2014 | WHITE, ROSS B | 8 pages | ☐ |
| 10475553 | PROOF OF SERVICE - PERSONAL 08/25/2014 12:28:00 # Pages:1 | 08/25/2014 | WHITE, SUSAN J | 1 pages | ☐ |
| 10486329 | NOTICE - CONTINUANCE 08/28/2014 10:47:00 # Pages:4 | 08/28/2014 | WHITE, ROSS B | 4 pages | ☐ |
| 10500914 | MINUTE ORDER - CONTINUED BY STIPULATION 09/05/2014 08:30:00 # Pages:1 | 09/05/2014 | | 1 pages | ☐ |
| 10503247 | PROOF OF SERVICE - PERSONAL 09/05/2014 10:53:00 # Pages:1 | 09/05/2014 | WHITE, ROSS B | 1 pages | ☐ |
| 10507205 | MINUTE ORDER - CONTINUED BY STIPULATION 09/09/2014 08:30:00 # Pages:1 | 09/09/2014 | | 1 pages | ☐ |
| 10517801 | INCOME & EXPENSE DECLARATION 09/10/2014 09:21:00 # Pages:7 | 09/10/2014 | WHITE, SUSAN J | 7 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 10518738 | OPPOSITION 09/10/2014 09:27:00 # Pages:22 | 09/10/2014 | WHITE, ROSS B | 22 pages | ☐ |
| 10518740 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 09/10/2014 09:31:00 # Pages:26 | 09/10/2014 | WHITE, SUSAN J | 26 pages | ☐ |
| 10531391 | RESPONSE / ANSWER / OPPOSITION 09/16/2014 09:24:00 # Pages:89 | 09/16/2014 | WHITE, SUSAN J | 89 pages | ☐ |
| 10532061 | DECLARATION 09/16/2014 09:22:00 # Pages:12 | 09/16/2014 | WHITE, ROSS B | 12 pages | ☐ |
| 10532073 | DECLARATION - ATTORNEY FEE 09/16/2014 09:23:00 # Pages:4 | 09/16/2014 | WHITE, ROSS B | 4 pages | ☐ |
| 10532075 | DECLARATION 09/16/2014 09:23:00 # Pages:12 | 09/16/2014 | WHITE, ROSS B | 12 pages | ☐ |
| 10537340 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 09/17/2014 11:23:00 # Pages:76 | 09/17/2014 | WHITE, SUSAN J | 76 pages | ☐ |
| 10543900 | OBJECTION 09/19/2014 08:07:00 # Pages:5 | 09/19/2014 | WHITE, ROSS B | 5 pages | ☐ |
| 10557856 | DECLARATION 09/23/2014 11:12:00 # Pages:18 | 09/23/2014 | WHITE, ROSS B | 18 pages | ☐ |
| 10563809 | DECLARATION 09/26/2014 08:36:00 # Pages:58 | 09/26/2014 | WHITE, ROSS B | 58 pages | ☐ |
| 10582630 | MINUTE ORDER - CONTINUED BY STIPULATION 10/03/2014 08:35:00 # Pages:2 | 10/03/2014 | | 2 pages | ☐ |
| 10589839 | TRIAL - HEARING BRIEF 10/02/2014 14:00:00 # Pages:15 | 10/02/2014 | WHITE, SUSAN J | 15 pages | ☐ |
| 10602314 | MOTION - COMPEL RESPONSE 10/10/2014 09:49:00 # Pages:95 | 10/10/2014 | WHITE, ROSS B | 95 pages | ☐ |
| 10605299 | POINTS & AUTHORITIES 10/14/2014 11:08:00 # Pages:75 | 10/14/2014 | WHITE, SUSAN J | 75 pages | ☐ |
| 10605587 | MOTION - COMPEL RESPONSE 10/14/2014 10:30:00 # Pages:54 | 10/14/2014 | WHITE, SUSAN J | 54 pages | ☐ |
| 10605591 | MOTION - COMPEL RESPONSE 10/14/2014 10:34:00 # Pages:79 | 10/14/2014 | WHITE, SUSAN J | 79 pages | ☐ |
| 10605594 | MOTION - COMPEL RESPONSE 10/14/2014 11:07:00 # Pages:5 | 10/14/2014 | WHITE, SUSAN J | 5 pages | ☐ |
| 10605765 | MOTION - COMPEL RESPONSE 10/14/2014 10:29:00 # Pages:55 | 10/14/2014 | WHITE, SUSAN J | 55 pages | ☐ |
| 10610322 | MINUTE ORDER - CONTINUED BY STIPULATION 09/23/2014 08:30:00 # Pages:3 | 09/23/2014 | | 3 pages | ☐ |
| 10627441 | PROOF OF SERVICE - PERSONAL 10/21/2014 14:52:00 # Pages:1 | 10/21/2014 | WHITE, SUSAN J | 1 pages | ☐ |
| 10627442 | PROOF OF SERVICE - PERSONAL 10/21/2014 14:52:00 # Pages:1 | 10/21/2014 | WHITE, SUSAN J | 1 pages | ☐ |
| 10627443 | PROOF OF SERVICE - PERSONAL 10/21/2014 14:51:00 # Pages:1 | 10/21/2014 | WHITE, SUSAN J | 1 pages | ☐ |
| 10627444 | PROOF OF SERVICE - PERSONAL 10/21/2014 14:51:00 # Pages:1 | 10/21/2014 | WHITE, SUSAN J | 1 pages | ☐ |
| 10662026 | MOTION - QUASH 11/04/2014 09:13:00 ATTY FEES & COSTS # Pages:145 | 11/04/2014 | WHITE, SUSAN J | 145 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 10666820 | PROOF OF SERVICE - MAIL 11/05/2014 09:47:00 # Pages:1 | 11/05/2014 | WHITE, SUSAN J | 1 pages | ☐ |
| 10667890 | PROOF OF SERVICE - MAIL 11/05/2014 12:00:00 # Pages:1 | 11/05/2014 | WHITE, ROSS B | 1 pages | ☐ |
| 10689045 | RESPONSE / REPLY - OTHER 10/28/2014 14:45:00 # Pages:5 | 10/28/2014 | WHITE, ROSS B | 5 pages | ☐ |
| 10697608 | MINUTE ORDER - CONTINUED BY STIPULATION 11/04/2014 08:30:00 # Pages:3 | 11/04/2014 | | 3 pages | ☐ |
| 10736591 | MINUTE ORDER - CONTINUANCE 11/21/2014 16:22:00 # Pages:1 | 11/21/2014 | | 1 pages | ☐ |
| 10743165 | NOTICE - LODGING 12/01/2014 16:07:00 # Pages:3 | 12/01/2014 | WHITE, SUSAN J | 3 pages | ☐ |
| 10755668 | NOTICE - RULING 12/05/2014 11:22:00 # Pages:3 | 12/05/2014 | WHITE, SUSAN J | 3 pages | ☐ |
| 10755669 | NOTICE - RULING 12/05/2014 11:22:00 # Pages:3 | 12/05/2014 | WHITE, SUSAN J | 3 pages | ☐ |
| 10758850 | TRIAL - HEARING BRIEF 12/10/2014 11:23:00 # Pages:8 | 12/10/2014 | WHITE, SUSAN J | 8 pages | ☐ |
| 10762117 | RESPONSE / REPLY - OTHER 12/12/2014 10:22:00 # Pages:6 | 12/12/2014 | WHITE, ROSS B | 6 pages | ☐ |
| 10772821 | MINUTE ORDER - CONTINUED BY STIPULATION 12/17/2014 08:30:00 # Pages:2 | 12/17/2014 | | 2 pages | ☐ |
| 10777874 | INCOME & EXPENSE DECLARATION 12/16/2014 15:21:00 # Pages:11 | 12/16/2014 | WHITE, ROSS B | 11 pages | ☐ |
| 10779693 | STIPULATION & ORDER - REQUEST FOR ORDER 12/17/2014 11:01:00 # Pages:2 | 12/17/2014 | | 2 pages | ☐ |
| 10779706 | INCOME & EXPENSE DECLARATION 12/17/2014 11:05:00 # Pages:8 | 12/17/2014 | WHITE, SUSAN J | 8 pages | ☐ |
| 10812751 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 01/05/2015 09:25:00 # Pages:89 | 01/05/2015 | WHITE, SUSAN J | 89 pages | ☐ |
| 10813989 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 01/05/2015 09:43:00 # Pages:11 | 01/05/2015 | WHITE, ROSS B | 11 pages | ☐ |
| 10813990 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 01/05/2015 09:44:00 # Pages:11 | 01/05/2015 | WHITE, ROSS B | 11 pages | ☐ |
| 10813991 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 01/05/2015 09:44:00 # Pages:13 | 01/05/2015 | WHITE, ROSS B | 13 pages | ☐ |
| 10813992 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 01/05/2015 09:44:00 # Pages:11 | 01/05/2015 | WHITE, ROSS B | 11 pages | ☐ |
| 10814855 | SETTLEMENT CONFERENCE - BRIEF / STATEMENT 01/05/2015 14:00:00 # Pages:8 | 01/05/2015 | WHITE, SUSAN J | 8 pages | ☐ |
| 10830962 | DECLARATION 01/09/2015 08:37:00 # Pages:4 | 01/09/2015 | WHITE, SUSAN J | 4 pages | ☐ |
| 10830963 | DECLARATION 01/09/2015 08:30:00 # Pages:4 | 01/09/2015 | WHITE, SUSAN J | 4 pages | ☐ |
| 10830964 | DECLARATION 01/09/2015 08:29:00 # Pages:4 | 01/09/2015 | WHITE, SUSAN J | 4 pages | ☐ |
| 10830965 | DECLARATION 01/09/2015 08:28:00 # Pages:5 | 01/09/2015 | WHITE, SUSAN J | 5 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|------|--------|------|------|------|------|
| 10837838 | STATEMENT / BRIEF 01/09/2015 10:44:00 MSC # Pages:13 | 01/09/2015 | WHITE, ROSS B | 13 pages | ☐ |
| 10851953 | MINUTE ORDER - CONTINUED BY STIPULATION 01/16/2015 08:35:00 # Pages:3 | 01/16/2015 | | 3 pages | ☐ |
| 10856021 | PROOF OF SERVICE 01/15/2015 08:49:00 # Pages:1 | 01/15/2015 | WHITE, ROSS B | 1 pages | ☐ |
| 10870242 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 01/22/2015 09:56:00 # Pages:18 | 01/22/2015 | WHITE, ROSS B | 18 pages | ☐ |
| 10889336 | OBJECTION 01/14/2015 14:43:00 # Pages:16 | 01/14/2015 | WHITE, ROSS B | 16 pages | ☐ |
| 10945107 | DECLARATION - SUPPORT OF MOTION 02/19/2015 08:34:00 REPLY # Pages:81 | 02/19/2015 | WHITE, SUSAN J | 81 pages | ☐ |
| 10967073 | MINUTE ORDER - CONTINUED BY STIPULATION 02/26/2015 14:26:00 # Pages:3 | 02/26/2015 | | 3 pages | ☐ |
| 10969779 | RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT 02/26/2015 09:35:00 # Pages:119 | 02/26/2015 | WHITE, SUSAN J | 119 pages | ☐ |
| 10970093 | ORDER - ATTEND FAMILY MEDIATION 02/26/2015 09:39:00 # Pages:1 | 02/26/2015 | | 1 pages | ☐ |
| 10973260 | PROOF OF SERVICE - PERSONAL 02/26/2015 17:11:00 # Pages:1 | 02/26/2015 | WHITE, ROSS B | 1 pages | ☐ |
| 10973261 | OSC - OTHER 02/26/2015 17:11:00 # Pages:31 | 02/26/2015 | WHITE, ROSS B | 31 pages | ☐ |
| 10973262 | NOTICE - RELATED CASE 02/26/2015 17:12:00 # Pages:1 | 02/26/2015 | WHITE, ROSS B | 1 pages | ☐ |
| 10975965 | INCOME & EXPENSE DECLARATION 02/06/2015 10:10:00 # Pages:12 | 02/06/2015 | WHITE, ROSS B | 12 pages | ☐ |
| 10984233 | RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT 03/03/2015 09:25:00 AMENDED # Pages:117 | 03/03/2015 | WHITE, SUSAN J | 117 pages | ☐ |
| 10985189 | PROOF OF SERVICE - MAIL 03/03/2015 10:24:00 # Pages:1 | 03/03/2015 | WHITE, SUSAN J | 1 pages | ☐ |
| 10990532 | RESPONSE - MOTION OR OPPOSITION 02/26/2015 17:13:00 # Pages:47 | 02/26/2015 | WHITE, SUSAN J | 47 pages | ☐ |
| 11049854 | DECLARATION - NON APPEARANCE FOR MEDIATION 03/25/2015 14:44:00 # Pages:1 | 03/25/2015 | | 1 pages | ☐ |
| 11062797 | DECLARATION 03/04/2015 08:25:00 # Pages:6 | 03/04/2015 | WHITE, SUSAN J | 6 pages | ☐ |
| 11071697 | INCOME & EXPENSE DECLARATION 03/27/2015 08:56:00 # Pages:8 | 03/27/2015 | WHITE, ROSS B | 8 pages | ☐ |
| 11071700 | DECLARATION 03/27/2015 08:56:00 # Pages:25 | 03/27/2015 | WHITE, ROSS B | 25 pages | ☐ |
| 11071704 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 03/27/2015 08:55:00 # Pages:24 | 03/27/2015 | WHITE, ROSS B | 24 pages | ☐ |
| 11090533 | DECLARATION 04/09/2015 10:55:00 # Pages:6 | 04/09/2015 | WHITE, SUSAN J | 6 pages | ☐ |
| 11090534 | RESPONSE / REPLY - OTHER 04/09/2015 10:55:00 # Pages:15 | 04/09/2015 | WHITE, SUSAN J | 15 pages | ☐ |
| 11094732 | REQUEST - TELEPHONE APPEARANCE 04/09/2015 10:01:00 # Pages:5 | 04/09/2015 | WHITE, ROSS B | 5 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 11104738 | INCOME & EXPENSE DECLARATION 04/09/2015 11:25:00 # Pages:12 | 04/09/2015 | WHITE, SUSAN J | 12 pages | ☐ |
| 11110787 | MINUTE ORDER - CONTINUED BY STIPULATION 04/16/2015 08:30:00 # Pages:1 | 04/16/2015 | | 1 pages | ☐ |
| 11111583 | MEDIATION - STATUS 04/16/2015 12:08:00 # Pages:1 | 04/16/2015 | | 1 pages | ☐ |
| 11147892 | WITNESS LIST 04/29/2015 10:59:00 # Pages:4 | 04/29/2015 | WHITE, SUSAN J | 4 pages | ☐ |
| 11157846 | WITNESS LIST 05/01/2015 09:23:00 # Pages:4 | 05/01/2015 | WHITE, ROSS B | 4 pages | ☐ |
| 11176175 | MINUTE ORDER - CONTINUED BY STIPULATION 05/11/2015 08:30:00 # Pages:2 | 05/11/2015 | | 2 pages | ☐ |
| 11206296 | PROOF OF SERVICE - MAIL 05/20/2015 10:47:00 # Pages:1 | 05/20/2015 | WHITE, SUSAN J | 1 pages | ☐ |
| 11254413 | MINUTE ORDER - CONTINUED BY STIPULATION 06/09/2015 08:30:00 # Pages:2 | 06/09/2015 | | 2 pages | ☐ |
| 11258746 | ORDER - WITHHOLD INCOME CHILD SUPPORT 06/08/2015 16:46:00 # Pages:4 | 06/08/2015 | | 4 pages | ☐ |
| 11302327 | SUBSTITUTION OF ATTORNEY 06/24/2015 13:23:00 # Pages:3 | 06/24/2015 | WHITE, ROSS B | 3 pages | ☐ |
| 11305753 | PROOF OF SERVICE - MAIL 06/26/2015 11:10:00 # Pages:1 | 06/26/2015 | WHITE, SUSAN J | 1 pages | ☐ |
| 11417846 | MOTION - OTHER 08/11/2015 09:07:00 REQUEST FOR RECEIVERSHIP & SALE OF T.P. MOTEL, LLC # Pages:61 | 08/11/2015 | WHITE, SUSAN J | 61 pages | ☐ |
| 11432877 | NOTICE - TRIAL SETTING CONFERENCE 08/18/2015 17:42:00 GENERATED BY THE TRIAL NOTICE # Pages:1 | 08/18/2015 | | 1 pages | ☐ |
| 11434707 | AT-ISSUE 08/17/2015 11:51:00 # Pages:1 | 08/17/2015 | WHITE, SUSAN J | 1 pages | ☐ |
| 11444821 | REQUEST - JUDICIAL NOTICE 08/11/2015 16:14:00 # Pages:26 | 08/11/2015 | WHITE, SUSAN J | 26 pages | ☐ |
| 11461813 | PROOF OF SERVICE - PERSONAL 08/26/2015 14:22:00 # Pages:1 | 08/26/2015 | WHITE, SUSAN J | 1 pages | ☐ |
| 11461814 | PROOF OF SERVICE - MAIL 08/26/2015 14:22:00 # Pages:1 | 08/26/2015 | WHITE, SUSAN J | 1 pages | ☐ |
| 11461815 | PROOF OF SERVICE 08/26/2015 14:23:00 # Pages:1 | 08/26/2015 | WHITE, SUSAN J | 1 pages | ☐ |
| 11488596 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 09/09/2015 16:11:00 # Pages:270 | 09/09/2015 | WHITE, ROSS B | 270 pages | ☐ |
| 11488597 | PROOF OF SERVICE - PERSONAL 09/09/2015 16:11:00 # Pages:1 | 09/09/2015 | WHITE, ROSS B | 1 pages | ☐ |
| 11500871 | REQUEST - TELEPHONE APPEARANCE 09/11/2015 10:27:00 # Pages:3 | 09/11/2015 | WHITE, ROSS B | 3 pages | ☐ |
| 11508045 | RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT 09/21/2015 09:16:00 CONTINUANCE OF TSC # Pages:110 | 09/21/2015 | WHITE, ROSS B | 110 pages | ☐ |
| 11508125 | OBJECTION 09/21/2015 08:20:00 # Pages:3 | 09/21/2015 | WHITE, ROSS B | 3 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 11508134 | ORDER - ATTEND FAMILY MEDIATION 09/21/2015 09:17:00 # Pages:1 | 09/21/2015 | | 1 pages | ☐ |
| 11508135 | INCOME & EXPENSE DECLARATION 09/21/2015 09:17:00 # Pages:8 | 09/21/2015 | WHITE, ROSS B | 8 pages | ☐ |
| 11513774 | REQUEST - JUDICIAL NOTICE 09/23/2015 09:27:00 # Pages:18 | 09/23/2015 | WHITE, SUSAN J | 18 pages | ☐ |
| 11522656 | MINUTE ORDER - CONTINUED BY STIPULATION 09/25/2015 08:35:00 # Pages:2 | 09/25/2015 | | 2 pages | ☐ |
| 11548460 | MINUTE ORDER - CONTINUED BY STIPULATION 10/09/2015 16:05:00 # Pages:2 | 10/09/2015 | | 2 pages | ☐ |
| 11566149 | OSC - OTHER 10/09/2015 15:29:00 # Pages:17 | 10/09/2015 | WHITE, SUSAN J | 17 pages | ☐ |
| 11566150 | NOTICE - RELATED CASE 10/09/2015 15:57:00 # Pages:1 | 10/09/2015 | WHITE, SUSAN J | 1 pages | ☐ |
| 11568373 | NOTICE - CHANGE OF ADDRESS 10/20/2015 10:40:00 # Pages:2 | 10/20/2015 | WHITE, SUSAN J | 2 pages | ☐ |
| 11568374 | SUBSTITUTION OF ATTORNEY 10/20/2015 10:39:00 # Pages:2 | 10/20/2015 | WHITE, SUSAN J | 2 pages | ☐ |
| 11573779 | DECLARATION - NON APPEARANCE FOR MEDIATION 10/22/2015 | 10/22/2015 | | 1 pages | ☐ |
| 11573779 | DECLARATION - NON APPEARANCE FOR MEDIATION 10/22/2015 | 10/22/2015 | | 1 pages | ☐ |
| 11595384 | RESPONSE / REPLY - OTHER 09/17/2015 07:49:00 # Pages:13 | 09/17/2015 | WHITE, SUSAN J | 13 pages | ☐ |
| 11608275 | INCOME & EXPENSE DECLARATION 09/25/2015 10:24:00 # Pages:9 | 09/25/2015 | WHITE, SUSAN J | 9 pages | ☐ |
| 11637690 | DECLARATION 11/16/2015 17:26:00 # Pages:13 | 11/16/2015 | WHITE, ROSS B | 13 pages | ☐ |
| 11640854 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 11/16/2015 17:16:00 # Pages:11 | 11/16/2015 | WHITE, SUSAN J | 11 pages | ☐ |
| 11640855 | DECLARATION 11/16/2015 17:16:00 # Pages:9 | 11/16/2015 | WHITE, SUSAN J | 9 pages | ☐ |
| 11640856 | STATEMENT / BRIEF 11/16/2015 17:17:00 # Pages:11 | 11/16/2015 | WHITE, SUSAN J | 11 pages | ☐ |
| 11656680 | MINUTE ORDER 11/13/2015 14:04:00 # Pages:2 | 11/13/2015 | | 2 pages | ☐ |
| 11693466 | MINUTE ORDER 12/03/2015 | 12/03/2015 | | 2 pages | ☐ |
| 11702368 | NOTICE - JUDICIAL RELOCATION 12/11/2015 C65 | 12/11/2015 | | 1 pages | ☐ |
| 11726328 | DECLARATION - OTHER 11/09/2015 OPPOSITION | 11/09/2015 | WHITE, SUSAN J | 32 pages | ☐ |
| 11732947 | DECLARATION - OTHER 11/12/2015 HOLLIE A LEMKIN IN SUPPORT OF PETITIONER | 11/12/2015 | WHITE, SUSAN J | 4 pages | ☐ |
| 11779904 | NOTICE - TRIAL CONTINUANCE 12/15/2015 | 12/15/2015 | WHITE, SUSAN J | 2 pages | ☐ |
| 11822675 | NOTICE - OTHER 01/14/2016 AMENDED NOTICE OF SANCTIONS PURSUANT TO FAMILY CODE 271 | 01/14/2016 | WHITE, SUSAN J | 4 pages | ☐ |
| 11886489 | REPORT - CONFIDENTIAL 02/01/2016 EVIDENCE CODE SECTION 730 CUSTODY EVALUATION REPORT OF DAVID SHEFFNER, M.D. | 02/01/2016 | | *Not Viewable* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 11893979 | DECLARATION - PRIVATE CHILD CUSTODY EVALUATOR 02/01/2016 | 02/01/2016 | | 5 pages | ☐ |
| 11914154 | INCOME & EXPENSE DECLARATION 02/09/2016 | 02/09/2016 | WHITE, ROSS B | 15 pages | ☐ |
| 11914155 | TRIAL - HEARING BRIEF 02/09/2016 | 02/09/2016 | WHITE, ROSS B | 149 pages | ☐ |
| 11914156 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 02/09/2016 | 02/09/2016 | WHITE, ROSS B | 194 pages | ☐ |
| 11926892 | PROOF OF SERVICE - PERSONAL 02/11/2016 | 02/11/2016 | WHITE, ROSS B | 1 pages | ☐ |
| 11938610 | INCOME & EXPENSE DECLARATION 02/16/2016 | 02/16/2016 | WHITE, SUSAN J | 9 pages | ☐ |
| 11938611 | PROPERTY DECLARATION - COMMUNITY 02/16/2016 | 02/16/2016 | WHITE, SUSAN J | 6 pages | ☐ |
| 11938612 | WITNESS LIST 02/16/2016 | 02/16/2016 | WHITE, SUSAN J | 4 pages | ☐ |
| 11938613 | TRIAL - HEARING BRIEF 02/16/2016 | 02/16/2016 | WHITE, SUSAN J | 25 pages | ☐ |
| 11938989 | OBJECTION 02/17/2016 | 02/17/2016 | WHITE, ROSS B | 3 pages | ☐ |
| 11942819 | PROPERTY DECLARATION - COMMUNITY 02/09/2016 | 02/09/2016 | WHITE, ROSS B | 190 pages | ☐ |
| 11952837 | EXHIBIT LIST - PARTY 02/16/2016 | 02/16/2016 | WHITE, SUSAN J | 4 pages | ☐ |
| 11952837 | EXHIBIT LIST - PARTY 02/16/2016 | 02/16/2016 | WHITE, SUSAN J | 4 pages | ☐ |
| 11955117 | MINUTE ORDER 02/22/2016 | 02/22/2016 | | 3 pages | ☐ |
| 11959565 | PROOF OF SERVICE - CIVIL 02/22/2016 | 02/22/2016 | WHITE, ROSS B | 1 pages | ☐ |
| 11967364 | EXHIBIT LIST - PARTY 02/16/2016 | 02/16/2016 | WHITE, SUSAN J | 4 pages | ☐ |
| 11967364 | EXHIBIT LIST - PARTY 02/16/2016 | 02/16/2016 | WHITE, SUSAN J | 4 pages | ☐ |
| 11971804 | MOTION - IN - LIMINE 02/22/2016 Amount:$60.00 | 02/22/2016 | WHITE, SUSAN J | 4 pages | ☐ |
| 11971805 | MOTION - IN - LIMINE 02/22/2016 Amount:$60.00 | 02/22/2016 | WHITE, SUSAN J | 3 pages | ☐ |
| 11980350 | EXHIBIT LIST - PARTY 02/19/2016 AMENDED | 02/19/2016 | WHITE, SUSAN J | 4 pages | ☐ |
| 12096448 | DECLARATION - OTHER 10/21/2015 SKYPE TIMELINE AND INFORMATION | 10/21/2015 | WHITE, ROSS B | 10 pages | ☐ |
| 12121449 | MINUTE ORDER 03/29/2016 | 03/29/2016 | | 2 pages | ☐ |
| 12127313 | MINUTE ORDER 03/30/2016 | 03/30/2016 | | 2 pages | ☐ |
| 12230245 | MINUTE ORDER 04/25/2016 | 04/25/2016 | | 2 pages | ☐ |
| 12236541 | MINUTE ORDER 04/26/2016 | 04/26/2016 | | 3 pages | ☐ |
| 12252664 | REQUEST - OTHER 04/25/2016 finding on child custody & visitation | 04/25/2016 | WHITE, SUSAN J | 5 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 12252665 | DECLARATION - OTHER 04/25/2016 analysis of family code 4320 | 04/25/2016 | WHITE, SUSAN J | 10 pages | ☐ |
| 12403131 | PROOF OF SERVICE 06/03/2016 | 06/03/2016 | WHITE, ROSS B | 1 pages | ☐ |
| 12412856 | DECLARATION 06/02/2016 re: closing arguments | 06/02/2016 | WHITE, ROSS B | 144 pages | ☐ |
| 12426015 | RETURN SHEET - CLERKS OFFICE 06/09/2016 | 06/09/2016 | | 2 pages | ☐ |
| 12434534 | ARGUMENT 06/09/2016 PETITIONER'S CLOSING ARGUMENT | 06/09/2016 | WHITE, SUSAN J | 27 pages | ☐ |
| 12434535 | NOTICE - LODGING 06/09/2016 PETITIONER'S REQUEST TO TAKE JUDICIAL NOTICE & NOTICE OF LODGMENT OF TRANSCRIPTS | 06/09/2016 | WHITE, SUSAN J | 4 pages | ☐ |
| 12434761 | REQUEST - STATEMENT OF DECISION 06/09/2016 | 06/09/2016 | WHITE, SUSAN J | 5 pages | ☐ |
| 12609090 | SUBSTITUTION OF ATTORNEY 07/25/2016 | 07/25/2016 | WHITE, SUSAN J | 3 pages | ☐ |
| 12636649 | MINUTE ORDER 07/28/2016 | 07/28/2016 | | 21 pages | ☐ |
| 12671449 | EXHIBIT LIST - PARTY 08/05/2016 | 08/05/2016 | WHITE, ROSS B | 1 pages | ☐ |
| 12671452 | EXHIBIT LIST - PARTY 08/05/2016 | 08/05/2016 | WHITE, ROSS B | 1 pages | ☐ |
| 12671453 | EXHIBIT LIST - PARTY 08/05/2016 | 08/05/2016 | WHITE, SUSAN J | 1 pages | ☐ |
| 12680398 | NOTICE - CHANGE OF ADDRESS 08/10/2016 | 08/10/2016 | WHITE, ROSS B | 1 pages | ☐ |
| 12680399 | RFO - MODIFICATION 08/10/2016 | 08/10/2016 | WHITE, ROSS B | 7 pages | ☐ |
| 12680400 | INCOME & EXPENSE DECLARATION 08/10/2016 | 08/10/2016 | WHITE, ROSS B | 6 pages | ☐ |
| 12778729 | RETURN SHEET - CLERKS OFFICE 09/06/2016 | 09/06/2016 | | 2 pages | ☐ |
| 12793873 | ORDER - ATTEND FAMILY MEDIATION 09/09/2016 | 09/09/2016 | WHITE, SUSAN J | 1 pages | ☐ |
| 12793873 | ORDER - ATTEND FAMILY MEDIATION 09/09/2016 | 09/09/2016 | WHITE, SUSAN J | 1 pages | ☐ |
| 12801873 | RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT 09/09/2016 | 09/09/2016 | WHITE, SUSAN J | 91 pages | ☐ |
| 12801876 | ORDER - ATTEND FAMILY MEDIATION 09/09/2016 | 09/09/2016 | WHITE, SUSAN J | 1 pages | ☐ |
| 12801876 | ORDER - ATTEND FAMILY MEDIATION 09/09/2016 | 09/09/2016 | WHITE, SUSAN J | 1 pages | ☐ |
| 12860503 | SUBSTITUTION OF ATTORNEY 09/26/2016 | 09/26/2016 | WHITE, SUSAN J | 3 pages | ☐ |
| 12866550 | PROOF OF SERVICE - PERSONAL 09/27/2016 | 09/27/2016 | WHITE, ROSS B | 1 pages | ☐ |
| 12933088 | MINUTE ORDER 10/17/2016 | 10/17/2016 | | 1 pages | ☐ |
| 12946896 | NOTICE - CONTINUANCE 10/18/2016 Amount:$20.00 | 10/18/2016 | WHITE, SUSAN J | 3 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 12951574 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 10/17/2016 | 10/17/2016 | WHITE, ROSS B | 35 pages | ☐ |
| 12961072 | PROOF OF SERVICE - MAIL 10/21/2016 | 10/21/2016 | WHITE, SUSAN J | 1 pages | ☐ |
| 13036872 | NOTICE - CONTINUANCE 11/09/2016 Amount:$20.00 | 11/09/2016 | WHITE, SUSAN J | 3 pages | ☐ |
| 13040649 | STATUS - MEDIATION 11/14/2016 | 11/14/2016 | | 1 pages | ☐ |
| 13041841 | MOTION - OTHER 11/10/2016 VOCATIONAL EXAM Amount:$60.00 | 11/10/2016 | WHITE, SUSAN J | 11 pages | ☐ |
| 13041842 | POINTS & AUTHORITIES 11/10/2016 | 11/10/2016 | WHITE, SUSAN J | 3 pages | ☐ |
| 13062142 | PROOF OF SERVICE - MAIL 11/17/2016 | 11/17/2016 | WHITE, SUSAN J | 1 pages | ☐ |
| 13082562 | DECLARATION - OTHER 11/23/2016 SUPPLEMENTAL | 11/23/2016 | WHITE, SUSAN J | 19 pages | ☐ |
| 13091742 | MINUTE ORDER 11/30/2016 | 11/30/2016 | | 1 pages | ☐ |
| 13154611 | INCOME & EXPENSE DECLARATION 12/16/2016 | 12/16/2016 | WHITE, ROSS B | 17 pages | ☐ |
| 13210659 | STIPULATION & ORDER 01/05/2017 | 01/05/2017 | WHITE, SUSAN J | 5 pages | ☐ |
| 13249521 | MINUTE ORDER 01/20/2017 | 01/20/2017 | | 1 pages | ☐ |
| 13299824 | MINUTE ORDER 02/03/2017 | 02/03/2017 | | 1 pages | ☐ |
| 13308461 | NOTICE - ENTRY OF JUDGMENT 02/03/2017 Reserved Issues | 02/03/2017 | WHITE, SUSAN J | 1 pages | ☐ |
| 13308462 | DECLARATION - DEFAULT OR UNCONTESTED DISSO OR LEGAL SEP 02/03/2017 | 02/03/2017 | WHITE, SUSAN J | 4 pages | ☐ |
| 13308463 | STIPULATION & WAIVERS (NO FEE) 02/03/2017 | 02/03/2017 | WHITE, SUSAN J | 3 pages | ☐ |
| 13308464 | JUDGMENT - RESERVED ISSUES 02/03/2017 | 02/03/2017 | WHITE, SUSAN J | 16 pages | ☐ |
| 13314285 | PROOF OF SERVICE - MAIL 02/07/2017 | 02/07/2017 | WHITE, SUSAN J | 1 pages | ☐ |
| 13636360 | PROPERTY DECLARATION - COMMUNITY 06/22/2016 | 06/22/2016 | WHITE, ROSS B | 190 pages | ☐ |
| 13636360 | PROPERTY DECLARATION - COMMUNITY 06/22/2016 | 06/22/2016 | WHITE, ROSS B | 190 pages | ☐ |
| 13895162 | RFO - MODIFICATION CUSTODY / VISITATION / SUPPORT 07/28/2017 support only | 07/28/2017 | WHITE, SUSAN J | 10 pages | ☐ |
| 13895164 | INCOME & EXPENSE DECLARATION 07/28/2017 | 07/28/2017 | WHITE, SUSAN J | 8 pages | ☐ |
| 13988173 | PROOF OF SERVICE - PERSONAL 08/24/2017 | 08/24/2017 | WHITE, SUSAN J | 1 pages | ☐ |
| 14177141 | INCOME & EXPENSE DECLARATION 10/11/2017 | 10/11/2017 | WHITE, ROSS B | 20 pages | ☐ |
| 14177142 | MOTION - OTHER 10/11/2017 set aside Judgment 2/3/17; change spousal support in the alternative Amount:$60.00 | 10/11/2017 | WHITE, ROSS B | 25 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 14177144 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 10/11/2017 | 10/11/2017 | WHITE, ROSS B | 13 pages | ☐ |
| 14190182 | PROOF OF SERVICE - PERSONAL 10/13/2017 | 10/13/2017 | WHITE, ROSS B | 1 pages | ☐ |
| 14253334 | INCOME & EXPENSE DECLARATION 10/27/2017 | 10/27/2017 | WHITE, SUSAN J | 8 pages | ☐ |
| 14253335 | PROOF OF SERVICE - ELECTRONIC 10/27/2017 | 10/27/2017 | WHITE, SUSAN J | 1 pages | ☐ |
| 14253380 | MINUTE ORDER 10/30/2017 | 10/30/2017 | | 2 pages | ☐ |
| 14254617 | RETURN SHEET - CLERKS OFFICE 10/31/2017 | 10/31/2017 | | 2 pages | ☐ |
| 14267583 | NOTICE - CONTINUANCE 11/01/2017 Amount:$20.00 | 11/01/2017 | WHITE, SUSAN J | 3 pages | ☐ |
| 14467613 | NOTICE - INTENT DISPOSE EXHIBITS 06/01/2017 | 06/01/2017 | | 1 pages | ☐ |
| 14477767 | EXHIBIT - DISPOSITION CERTIFICATE 08/10/2017 | 08/10/2017 | | 1 pages | ☐ |
| 14477768 | EXHIBIT - DISPOSITION CERTIFICATE 08/10/2017 | 08/10/2017 | | 2 pages | ☐ |
| 14527170 | PROOF OF SERVICE - MAIL 01/12/2018 Respondent's proof of service by mail | 01/12/2018 | WHITE, ROSS B | 1 pages | ☐ |
| 14527173 | SUBSTITUTION OF ATTORNEY 01/12/2018 Respondent's sub of attorney | 01/12/2018 | WHITE, ROSS B | 3 pages | ☐ |
| 14527174 | POINTS & AUTHORITIES 01/12/2018 Respondent's Supplemental Points & authorities RFO set aside | 01/12/2018 | WHITE, ROSS B | 5 pages | ☐ |
| 14527176 | DECLARATION - SUPPLEMENTAL 01/12/2018 Respondent's supplemental Declaration to RFO set aside | 01/12/2018 | WHITE, ROSS B | 10 pages | ☐ |
| 14559404 | DECLARATION 01/19/2018 DECLARATION | 01/19/2018 | WHITE, SUSAN J | 101 pages | ☐ |
| 14559826 | POINTS & AUTHORITIES 01/19/2018 | 01/19/2018 | WHITE, SUSAN J | 9 pages | ☐ |
| 14559829 | INCOME & EXPENSE DECLARATION 01/19/2018 | 01/19/2018 | WHITE, SUSAN J | 8 pages | ☐ |
| 14559839 | RESPONSIVE DECLARATION - REQUEST FOR ORDER 01/19/2018 | 01/19/2018 | WHITE, SUSAN J | 33 pages | ☐ |
| 14580633 | PROOF OF SERVICE - CIVIL 01/25/2018 | 01/25/2018 | WHITE, SUSAN J | 2 pages | ☐ |
| 14593489 | PROOF OF SERVICE - MAIL 01/26/2018 REspondent's POS | 01/26/2018 | WHITE, ROSS B | 1 pages | ☐ |
| 14593491 | POINTS & AUTHORITIES 01/26/2018 Respondent's Reply Points & Authorities | 01/26/2018 | WHITE, ROSS B | 7 pages | ☐ |
| 14593503 | DECLARATION - OTHER 01/26/2018 Respondent's Reply Declaration | 01/26/2018 | WHITE, ROSS B | 45 pages | ☐ |
| 14601519 | PROOF OF SERVICE - MAIL (CIVIL) 01/30/2018 | 01/30/2018 | WHITE, SUSAN J | 2 pages | ☐ |
| 14606647 | MINUTE ORDER 02/02/2018 | 02/02/2018 | | 1 pages | ☐ |
| 14609605 | OBJECTION 01/31/2018 Objection to Respondent's Reply Declaration | 01/31/2018 | WHITE, SUSAN J | 6 pages | ☐ |
| 14624152 | REQUEST - STATEMENT OF DECISION 02/02/2018 | 02/02/2018 | WHITE, SUSAN J | 3 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 14624155 | OBJECTION 02/02/2018 to Respondent's Reply Declaration and Motion to Strike | 02/02/2018 | WHITE, SUSAN J | 6 pages | ☐ |
| 14627797 | MINUTE ORDER 02/07/2018 | 02/07/2018 | | 1 pages | ☐ |
| 14641810 | STIPULATION & ORDER 02/07/2018 re modification of child support | 02/07/2018 | WHITE, SUSAN J | 8 pages | ☐ |
| 14669321 | ORDER - WITHHOLD INCOME CHILD SUPPORT 02/15/2018 | 02/15/2018 | | 4 pages | ☐ |
| 14669322 | FINDINGS & ORDER AFTER HEARING 02/15/2018 re 02/07/2018 hearing | 02/15/2018 | WHITE, SUSAN J | 7 pages | ☐ |
| 14683070 | PROOF OF SERVICE - MAIL 02/21/2018 | 02/21/2018 | WHITE, SUSAN J | 1 pages | ☐ |
| 14899371 | SUBSTITUTION OF ATTORNEY 04/13/2018 Respondent's sub of atty | 04/13/2018 | WHITE, ROSS B | 3 pages | ☐ |

ATTACHMENT 2

Case Summary:

| Case Id: | 30-2017-00933576-CU-PN-CJC |
|---|---|
| Case Title: | SUSAN J WHITE VS. HOLLIE A LEMKIN |
| Case Type: | PROFESSIONAL NEGLIGENCE |
| Filing Date: | 07/24/2017 |
| Category: | CIVIL - UNLIMITED |

Register Of Actions:

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1 | E-FILING TRANSACTION 3569657 RECEIVED ON 07/24/2017 05:10:36 PM. | 07/25/2017 | | *NV* | |
| 2 | COMPLAINT FILED BY WHITE, SUSAN J ON 07/24/2017 | 07/24/2017 | | 37 pages | ☐ |
| 3 | CIVIL CASE COVER SHEET FILED BY WHITE, SUSAN J ON 07/24/2017 | 07/24/2017 | | 2 pages | ☐ |
| 4 | SUMMONS ISSUED AND FILED FILED BY WHITE, SUSAN J ON 07/24/2017 | 07/24/2017 | | 2 pages | ☐ |
| 5 | PAYMENT RECEIVED BY ONELEGAL FOR 194 - COMPLAINT OR OTHER 1ST PAPER IN THE AMOUNT OF 435.00, TRANSACTION NUMBER 12192439 AND RECEIPT NUMBER 12016139. | 07/25/2017 | | 1 pages | |
| 6 | CASE ASSIGNED TO JUDICIAL OFFICER CRANDALL, JAMES ON 07/24/2017. | 07/24/2017 | | 1 pages | ☐ |
| 7 | CASE MANAGEMENT CONFERENCE SCHEDULED FOR 11/07/2017 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 08/10/2017 | | 2 pages | ☐ |
| 8 | E-FILING TRANSACTION 3601794 RECEIVED ON 10/26/2017 04:40:49 PM. | 10/27/2017 | | *NV* | |
| 9 | REQUEST FOR DISMISSAL WITHOUT PREJUDICE - PARTY FILED BY WHITE, SUSAN J ON 10/26/2017 | 10/26/2017 | | 4 pages | ☐ |
| 10 | PROPOSED STIPULATION AND ORDER RECEIVED ON 10/30/2017 | 10/30/2017 | | 5 pages | ☐ |
| 11 | E-FILING TRANSACTION 4783473 RECEIVED ON 11/01/2017 02:29:03 PM. | 11/01/2017 | | *NV* | |
| 12 | CASE MANAGEMENT STATEMENT FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 11/01/2017 | 11/01/2017 | | 8 pages | ☐ |
| 13 | E-FILING TRANSACTION 2607511 RECEIVED ON 10/30/2017 02:50:52 PM. | 11/02/2017 | | *NV* | |
| 14 | ANSWER (GENERAL DENIAL) FILED BY BOHN WILDISH LLP ON 10/30/2017 | 10/30/2017 | | 6 pages | ☐ |
| 15 | CASE MANAGEMENT STATEMENT FILED BY BOHN WILDISH LLP ON 10/30/2017 | 10/30/2017 | | 7 pages | ☐ |
| 16 | PAYMENT RECEIVED BY FIRSTLEGALNETWORK FOR 195 - ANSWER OR OTHER 1ST PAPER IN THE AMOUNT OF 435.00, TRANSACTION NUMBER 12246972 AND RECEIPT NUMBER 12070713. | 11/02/2017 | | 1 pages | ☐ |
| 17 | E-FILING TRANSACTION 1436891 RECEIVED ON 11/02/2017 10:52:15 AM. | 11/02/2017 | | *NV* | |
| 18 | CASE MANAGEMENT STATEMENT FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 11/02/2017 | 11/02/2017 | | 7 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 19 | E-FILING TRANSACTION 2608247 RECEIVED ON 11/01/2017 11:31:48 AM. | 11/03/2017 | | *NV* | |
| 20 | ANSWER TO COMPLAINT FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 11/01/2017 | 11/01/2017 | | 10 pages | ☐ |
| 21 | PROOF OF SERVICE FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 11/01/2017 | 11/01/2017 | | 3 pages | ☐ |
| 22 | PAYMENT RECEIVED BY ONELEGAL FOR 195 - ANSWER OR OTHER 1ST PAPER, 195 - ANSWER OR OTHER 1ST PAPER IN THE AMOUNT OF 870.00, TRANSACTION NUMBER 12247545 AND RECEIPT NUMBER 12071281. | 11/03/2017 | | 1 pages | ☐ |
| 26 | E-FILING TRANSACTION 1436463 RECEIVED ON 11/01/2017 11:42:15 AM. | 11/03/2017 | | *NV* | |
| 27 | CROSS-COMPLAINT FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 11/01/2017 | 11/01/2017 | | 31 pages | ☐ |
| 28 | PROOF OF SERVICE FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 11/01/2017 | 11/01/2017 | | 3 pages | ☐ |
| 29 | E-FILING TRANSACTION 1437695 RECEIVED ON 11/03/2017 05:19:15 PM. | 11/03/2017 | | *NV* | |
| 30 | CASE MANAGEMENT STATEMENT FILED BY WHITE, SUSAN J ON 11/03/2017 | 11/03/2017 | | 6 pages | ☐ |
| 31 | E-FILING TRANSACTION 3602621 RECEIVED ON 10/30/2017 02:50:54 PM. | 11/07/2017 | | *NV* | |
| 32 | STIPULATION AND ORDER (FOR JUDICIAL REFERENCE) FILED BY BOHN WILDISH LLP ON 11/02/2017 | 11/02/2017 | | 4 pages | ☐ |
| 33 | PAYMENT RECEIVED BY FIRSTLEGALNETWORK FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 12249237 AND RECEIPT NUMBER 12072959. | 11/07/2017 | | 1 pages | ☐ |
| 34 | STATUS CONFERENCE SCHEDULED FOR 06/06/2018 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 11/07/2017 | | *NV* | |
| 35 | THE STATUS CONFERENCE IS SCHEDULED FOR 06/06/2018 AT 08:30 AM IN DEPARTMENT C33. | 11/07/2017 | | *NV* | |
| 36 | MINUTES FINALIZED FOR CASE MANAGEMENT CONFERENCE 11/07/2017 08:30:00 AM. | 11/07/2017 | | 1 pages | ☐ |
| 37 | E-FILING TRANSACTION 4786548 RECEIVED ON 11/10/2017 12:00:57 PM. | 11/15/2017 | | *NV* | |
| 38 | NOTICE - OTHER FILED BY BOHM WILDISH LLP; BOHM, JAMES; WILDISH, DANIEL ON 11/13/2017 | 11/13/2017 | | 8 pages | ☐ |
| 39 | PAYMENT RECEIVED BY FIRSTLEGALNETWORK FOR 195 - ANSWER OR OTHER 1ST PAPER, 195 - ANSWER OR OTHER 1ST PAPER IN THE AMOUNT OF 870.00, TRANSACTION NUMBER 12253299 AND RECEIPT NUMBER 12077019. | 11/15/2017 | | 1 pages | ☐ |
| 40 | E-FILING TRANSACTION 2650087 RECEIVED ON 03/14/2018 11:18:42 AM. | 03/16/2018 | | *NV* | |
| 41 | ANSWER TO CROSS-COMPLAINT FILED BY WHITE, SUSAN J ON 03/14/2018 | 03/14/2018 | | 10 pages | ☐ |
| 42 | E-FILING TRANSACTION 2673761 RECEIVED ON 05/22/2018 03:00:28 PM. | 05/22/2018 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 43 | CASE MANAGEMENT STATEMENT FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 05/22/2018 | 05/22/2018 | | 8 pages | ☐ |
| 44 | E-FILING TRANSACTION 2675477 RECEIVED ON 05/29/2018 11:00:53 AM. | 05/29/2018 | | *NV* | |
| 45 | CASE MANAGEMENT STATEMENT FILED BY BOHM WILDISH; BOHM WILDISH LLP ON 05/29/2018 | 05/29/2018 | | 7 pages | ☐ |
| 46 | E-FILING TRANSACTION 1505691 RECEIVED ON 06/04/2018 10:14:58 AM. | 06/04/2018 | | *NV* | |
| 47 | CASE MANAGEMENT STATEMENT FILED BY WHITE, SUSAN J ON 06/04/2018 | 06/04/2018 | | 6 pages | ☐ |
| 48 | ADR REVIEW HEARING SCHEDULED FOR 01/08/2019 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 06/06/2018 | | *NV* | |
| 49 | THE ADR REVIEW HEARING IS SCHEDULED FOR 01/08/2019 AT 08:30 AM IN DEPARTMENT C33. | 06/06/2018 | | *NV* | |
| 50 | MINUTES FINALIZED FOR STATUS CONFERENCE 06/06/2018 08:30:00 AM. | 06/07/2018 | | 1 pages | ☐ |
| 51 | E-FILING TRANSACTION 4905673 RECEIVED ON 11/07/2018 02:23:17 PM. | 11/15/2018 | | *NV* | |
| 52 | STIPULATION OR MOTION FOR ORDER APPOINTING REFEREE (ALTERNATIVE DISPUTE RESOLUTION) FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 11/07/2018 | 11/07/2018 | | 7 pages | ☐ |
| 53 | PROPOSED ORDER RECEIVED ON 11/29/2018 | 11/29/2018 | | 6 pages | ☐ |
| 54 | E-FILING TRANSACTION 2737373 RECEIVED ON 11/29/2018 09:06:08 AM. | 12/10/2018 | | *NV* | |
| 55 | ORDER - OTHER FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 12/07/2018 | 12/07/2018 | | 6 pages | ☐ |
| 56 | E-FILING TRANSACTION 3738785 RECEIVED ON 12/11/2018 05:12:19 PM. | 12/17/2018 | | *NV* | |
| 57 | NOTICE OF NEUTRAL ACCEPTANCE OR RECUSAL FILED BY SCHULTE, MARY FINGAL ON 12/11/2018 | 12/11/2018 | | 4 pages | ☐ |
| 58 | STATEMENT - OTHER (REGARDING (I) PROCEEDINGS BEFORE REFEREE, AND (II) ACCESS TO DOCUMENTS AND EXHIBITS) FILED BY SCHULTE, MARY FINGAL ON 12/11/2018 | 12/11/2018 | | 3 pages | ☐ |
| 59 | ADR REVIEW HEARING SCHEDULED FOR 05/29/2019 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 01/08/2019 | | *NV* | |
| 60 | THE ADR REVIEW HEARING IS SCHEDULED FOR 05/29/2019 AT 08:30 AM IN DEPARTMENT C33. | 01/08/2019 | | *NV* | |
| 61 | MINUTES FINALIZED FOR ADR REVIEW HEARING 01/08/2019 08:30:00 AM. | 01/08/2019 | | 1 pages | ☐ |
| 62 | E-FILING TRANSACTION 1584819 RECEIVED ON 01/28/2019 02:53:59 PM. | 01/29/2019 | | *NV* | |
| 63 | CASE MANAGEMENT ORDER (ADR) FILED BY SCHULTE, MARY FINGAL ON 01/28/2019 | 01/28/2019 | | 4 pages | ☐ |
| 64 | E-FILING TRANSACTION 1603765 RECEIVED ON 03/20/2019 04:31:50 PM. | 03/21/2019 | | *NV* | |
| 65 | MOTION TO STRIKE FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 03/20/2019 | 03/20/2019 | | 3 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|-----|--------|-------------|--------------|----------|--------|
| 66 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 03/20/2019 | 03/20/2019 | | 10 pages | ☐ |
| 67 | DECLARATION IN SUPPORT FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 03/20/2019 | 03/20/2019 | | 4 pages | ☐ |
| 68 | REQUEST FOR JUDICIAL NOTICE FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 03/20/2019 | 03/20/2019 | | 3 pages | ☐ |
| 69 | NOTICE OF LODGING FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 03/20/2019 | 03/20/2019 | | 233 pages | ☐ |
| 70 | PROOF OF SERVICE FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 03/20/2019 | 03/20/2019 | | 4 pages | ☐ |
| 71 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12520024 AND RECEIPT NUMBER 12343783. | 03/21/2019 | | 1 pages | |
| 72 | E-FILING TRANSACTION 4956113 RECEIVED ON 04/05/2019 04:30:08 PM. | 04/05/2019 | | NV | |
| 73 | OPPOSITION FILED BY WHITE, SUSAN J ON 04/05/2019 | 04/05/2019 | | 44 pages | ☐ |
| 74 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY WHITE, SUSAN J ON 04/05/2019 | 04/05/2019 | | 130 pages | ☐ |
| 75 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY WHITE, SUSAN J ON 04/05/2019 | 04/05/2019 | | 12 pages | ☐ |
| 76 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY WHITE, SUSAN J ON 04/05/2019 | 04/05/2019 | | 28 pages | ☐ |
| 77 | E-FILING TRANSACTION 4950166 RECEIVED ON 03/21/2019 08:50:01 AM. | 04/10/2019 | | NV | |
| 78 | MOTION FOR JOINDER FILED BY BOHM WILDISH LLP ON 03/21/2019 | 03/21/2019 | | 4 pages | ☐ |
| 79 | PAYMENT RECEIVED BY FIRSTLEGALNETWORK FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12530752 AND RECEIPT NUMBER 12354529. | 04/10/2019 | | 1 pages | |
| 80 | E-FILING TRANSACTION 4957635 RECEIVED ON 04/11/2019 09:35:00 AM. | 04/11/2019 | | NV | |
| 81 | REPLY TO OPPOSITION FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/11/2019 | 04/11/2019 | | 9 pages | ☐ |
| 82 | PROOF OF SERVICE FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/11/2019 | 04/11/2019 | | 4 pages | ☐ |
| 83 | E-FILING TRANSACTION 2783551 RECEIVED ON 04/12/2019 12:48:21 PM. | 04/13/2019 | | NV | |
| 84 | OBJECTION FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/12/2019 | 04/12/2019 | | 25 pages | ☐ |
| 85 | PROOF OF SERVICE FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/12/2019 | 04/12/2019 | | 4 pages | ☐ |
| 86 | E-FILING TRANSACTION 1611406 RECEIVED ON 04/11/2019 10:59:05 AM. | 04/18/2019 | | NV | |
| 87 | REPLY - OTHER FILED BY BOHM WILDISH LLP ON 04/11/2019 | 04/11/2019 | | 15 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 88 | DECLARATION - OTHER FILED BY BOHM WILDISH LLP ON 04/11/2019 | 04/11/2019 | | 12 pages | ☐ |
| 89 | REQUEST FOR JUDICIAL NOTICE FILED BY BOHM WILDISH LLP ON 04/11/2019 | 04/11/2019 | | 4 pages | ☐ |
| 90 | E-FILING TRANSACTION 1614005 RECEIVED ON 04/18/2019 12:06:27 PM. | 04/22/2019 | | NV | |
| 91 | REPORT OF REFEREE (ALTERNATIVE DISPUTE RESOLUTION) FILED BY WHITE, SUSAN J ON 04/18/2019 | 04/18/2019 | | 8 pages | ☐ |
| 92 | E-FILING TRANSACTION 3785204 RECEIVED ON 04/25/2019 06:08:30 PM. | 05/03/2019 | | NV | |
| 93 | MOTION FOR LEAVE TO AMEND FILED BY WHITE, SUSAN J ON 04/25/2019 | 04/25/2019 | | 61 pages | ☐ |
| 94 | DECLARATION IN SUPPORT FILED BY WHITE, SUSAN J ON 04/25/2019 | 04/25/2019 | | 12 pages | ☐ |
| 95 | DECLARATION IN SUPPORT FILED BY WHITE, SUSAN J ON 04/25/2019 | 04/25/2019 | | 130 pages | ☐ |
| 96 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12545842 AND RECEIPT NUMBER 12369709. | 05/03/2019 | | 1 pages | ☐ |
| 97 | E-FILING TRANSACTION 2794653 RECEIVED ON 05/14/2019 04:51:33 PM. | 05/14/2019 | | NV | |
| 98 | NOTICE OF INTENT TO APPEAR TELEPHONICALLY FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 05/14/2019 | 05/14/2019 | | 4 pages | ☐ |
| 99 | PROOF OF SERVICE BY MAIL FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 05/14/2019 | 05/14/2019 | | 3 pages | ☐ |
| 100 | E-FILING TRANSACTION 3790023 RECEIVED ON 05/09/2019 03:28:36 PM. | 05/15/2019 | | NV | |
| 101 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 05/09/2019 | 05/09/2019 | | 18 pages | ☐ |
| 102 | DECLARATION IN SUPPORT FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 05/09/2019 | 05/09/2019 | | 2 pages | ☐ |
| 103 | REQUEST FOR JUDICIAL NOTICE FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 05/09/2019 | 05/09/2019 | | 2 pages | ☐ |
| 104 | OBJECTION FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 05/09/2019 | 05/09/2019 | | 29 pages | ☐ |
| 105 | NOTICE OF LODGING FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 05/09/2019 | 05/09/2019 | | 179 pages | ☐ |
| 106 | PROOF OF SERVICE FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 05/09/2019 | 05/09/2019 | | 4 pages | ☐ |
| 107 | E-FILING TRANSACTION 3792069 RECEIVED ON 05/15/2019 05:48:20 PM. | 05/16/2019 | | NV | |
| 108 | REPLY TO OPPOSITION FILED BY WHITE, SUSAN J ON 05/15/2019 | 05/15/2019 | | 6 pages | ☐ |
| 109 | OBJECTION FILED BY WHITE, SUSAN J ON 05/15/2019 | 05/15/2019 | | 9 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 110 | E-FILING TRANSACTION 4971753 RECEIVED ON 05/21/2019 12:21:42 PM. | 05/21/2019 | | *NV* | |
| 111 | NOTICE OF RULING FILED BY SCHULTE, MARY FINGAL ON 05/21/2019 | 05/21/2019 | | 4 pages | ☐ |
| 112 | E-FILING TRANSACTION 1626093 RECEIVED ON 05/22/2019 04:05:49 PM. | 05/23/2019 | | *NV* | |
| 113 | REPORT OF REFEREE (ALTERNATIVE DISPUTE RESOLUTION) (ON PLAINTIFF'S MOTION TO FILE A FIRST AMENDED COMPLAINT) FILED BY SCHULTE, MARY FINGAL ON 05/22/2019 | 05/22/2019 | | 8 pages | ☐ |
| 114 | E-FILING TRANSACTION 1626297 RECEIVED ON 05/23/2019 10:36:06 AM. | 05/24/2019 | | *NV* | |
| 115 | NOTICE - OTHER (ADR CASE MANAGEMENT ORDER) FILED BY SCHULTE, MARY FINGAL ON 05/23/2019 | 05/23/2019 | | 4 pages | ☐ |
| 116 | ADR REVIEW HEARING SCHEDULED FOR 12/18/2019 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 05/29/2019 | | *NV* | |
| 117 | THE ADR REVIEW HEARING IS SCHEDULED FOR 12/18/2019 AT 08:30 AM IN DEPARTMENT C33. | 05/29/2019 | | *NV* | |
| 118 | MINUTES FINALIZED FOR ADR REVIEW HEARING 05/29/2019 08:30:00 AM. | 05/29/2019 | | 1 pages | ☐ |
| 119 | E-FILING TRANSACTION 1645290 RECEIVED ON 07/17/2019 04:20:01 PM. | 07/25/2019 | | *NV* | |
| 120 | SUBSTITUTION OF ATTORNEY FILED BY BOHM WILDISH LLP ON 07/17/2019 | 07/17/2019 | | 3 pages | ☐ |
| 121 | PROPOSED STIPULATION AND ORDER RECEIVED ON 09/12/2019 | 09/12/2019 | | 19 pages | ☐ |
| 122 | E-FILING TRANSACTION 3831130 RECEIVED ON 09/05/2019 12:31:56 PM. | 09/24/2019 | | *NV* | |
| 123 | SUBSTITUTION OF ATTORNEY FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 09/05/2019 | 09/05/2019 | | 3 pages | ☐ |
| 124 | ADR REVIEW HEARING SCHEDULED FOR 05/11/2020 AT 08:30:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 09/24/2019 | | *NV* | |
| 125 | E-FILING TRANSACTION 1665503 RECEIVED ON 09/12/2019 03:58:11 PM. | 09/25/2019 | | *NV* | |
| 126 | STIPULATION AND ORDER FILED BY BOHM WILDISH LLP ON 09/24/2019 | 09/24/2019 | | 19 pages | ☐ |
| 127 | PAYMENT RECEIVED BY AMERICANLEGALNET FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 12627277 AND RECEIPT NUMBER 12451776. | 09/25/2019 | | 1 pages | ☐ |
| 128 | E-FILING TRANSACTION 3863520 RECEIVED ON 12/04/2019 03:54:59 PM. | 12/13/2019 | | *NV* | |
| 129 | NOTICE OF CHANGE OF ADDRESS AND/OR TELEPHONE FILED BY WHITE, SUSAN J ON 12/04/2019 | 12/04/2019 | | 2 pages | ☐ |
| 130 | E-FILING TRANSACTION NUMBER 3883129 REJECTED. | 02/13/2020 | | 1 pages | ☐ |
| 131 | PROPOSED STIPULATION AND ORDER RECEIVED ON 03/03/2020 | 03/03/2020 | | 5 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 132 | ADR REVIEW HEARING SCHEDULED FOR 07/14/2020 AT 09:00:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 03/04/2020 | | *NV* | |
| 133 | E-FILING TRANSACTION 2898422 RECEIVED ON 03/03/2020 03:57:46 PM. | 03/05/2020 | | *NV* | |
| 134 | STIPULATION AND ORDER FILED BY BOHM WILDISH LLP ON 03/04/2020 | 03/04/2020 | | 5 pages | ☐ |
| 135 | PAYMENT RECEIVED BY AMERICANLEGALNET FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 12722164 AND RECEIPT NUMBER 12548103. | 03/05/2020 | | 1 pages | ☐ |
| 136 | ADR REVIEW HEARING SCHEDULED FOR 10/13/2020 AT 09:00:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 05/13/2020 | | *NV* | |
| 137 | NOTICE OF CONTINUANCE | 05/13/2020 | | 2 pages | ☐ |
| 138 | E-FILING TRANSACTION 41087389 RECEIVED ON 05/18/2020 05:34:19 PM. | 06/12/2020 | | *NV* | |
| 139 | ASSOCIATION OF ATTORNEY FILED BY WHITE, SUSAN J ON 05/26/2020 | 05/26/2020 | | 3 pages | ☐ |
| 140 | E-FILING TRANSACTION 41085590 RECEIVED ON 05/01/2020 04:01:08 PM. | 07/28/2020 | | *NV* | |
| 141 | REPORT OF REFEREE (ALTERNATIVE DISPUTE RESOLUTION) FILED BY SCHULTE, MARY FINGAL ON 05/26/2020 | 05/26/2020 | | 4 pages | ☐ |
| 142 | PROPOSED STIPULATION AND ORDER RECEIVED ON 10/09/2020 | 10/09/2020 | | 6 pages | ☐ |
| 143 | PROPOSED STIPULATION AND ORDER RECEIVED ON 10/09/2020 | 10/09/2020 | | 6 pages | ☐ |
| 144 | ADR REVIEW HEARING SCHEDULED FOR 12/07/2020 AT 09:00:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 10/13/2020 | | *NV* | |
| 145 | ADR REVIEW HEARING CONTINUED TO 12/07/2020 AT 09:00 AM IN THIS DEPARTMENT PURSUANT TO STIPULATION. | 10/13/2020 | | *NV* | |
| 146 | MINUTES FINALIZED FOR ADR REVIEW HEARING 10/13/2020 09:00:00 AM. | 10/13/2020 | | 1 pages | ☐ |
| 147 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 10/13/2020 | | 2 pages | ☐ |
| 148 | MINUTES FINALIZED FOR CHAMBERS WORK 10/14/2020 03:38:00 PM. | 10/14/2020 | | 1 pages | ☐ |
| 149 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 10/14/2020 | | 2 pages | ☐ |
| 150 | E-FILING TRANSACTION NUMBER 2947691 REJECTED. | 11/03/2020 | | 1 pages | ☐ |
| 151 | E-FILING TRANSACTION 41122359 RECEIVED ON 10/09/2020 04:10:11 PM. | 11/03/2020 | | *NV* | |
| 152 | PROPOSED STIPULATION AND ORDER (REJECTED) FILED BY WHITE, SUSAN J ON 11/03/2020 | 11/03/2020 | | 6 pages | ☐ |
| 153 | PAYMENT RECEIVED BY ONELEGAL FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 12803163 AND RECEIPT NUMBER 12630223. | 11/03/2020 | | 1 pages | ☐ |
| 154 | E-FILING TRANSACTION 3953225 RECEIVED ON 11/09/2020 11:03:38 AM. | 11/09/2020 | | *NV* | |
| 155 | STATEMENT OF DECISION RECEIVED ON 11/09/2020. | 11/09/2020 | | 36 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 156 | E-FILING TRANSACTION 2963498 RECEIVED ON 12/03/2020 05:14:22 PM. | 12/04/2020 | | *NV* | |
| 157 | STATEMENT OF DECISION RECEIVED ON 12/03/2020. | 12/03/2020 | | 35 pages | ☐ |
| 158 | ADR REVIEW HEARING SCHEDULED FOR 02/08/2021 AT 09:00:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 12/07/2020 | | *NV* | |
| 159 | ADR REVIEW HEARING CONTINUED TO 02/08/2021 AT 09:00 AM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 12/07/2020 | | *NV* | |
| 160 | MINUTES FINALIZED FOR ADR REVIEW HEARING 12/07/2020 09:00:00 AM. | 12/07/2020 | | 1 pages | ☐ |
| 161 | PROPOSED ORDER RECEIVED ON 12/09/2020 | 12/09/2020 | | 3 pages | ☐ |
| 162 | E-FILING TRANSACTION 3961945 RECEIVED ON 12/09/2020 03:35:56 PM. | 12/09/2020 | | *NV* | |
| 163 | PROPOSED ORDER (COVER SHEET) (ELECTRONIC FILING) FILED BY LEMKIN, HOLLIE A; LAW OFFICES OF HOLLIE A LEMKIN, APC ON 12/09/2020 | 12/09/2020 | | 43 pages | ☐ |
| 164 | E-FILING TRANSACTION 2965168 RECEIVED ON 12/09/2020 03:35:38 PM. | 12/09/2020 | | *NV* | |
| 165 | PROPOSED JUDGMENT RECEIVED ON 12/09/2020. | 12/09/2020 | | 3 pages | ☐ |
| 166 | JUDGMENT FILED BY WHITE, SUSAN J ON 01/12/2021 | 01/12/2021 | | 38 pages | ☐ |
| 167 | THE COURT ENTERS JUDGMENT AS TO CROSS-COMPLAINT. | 01/12/2021 | | *NV* | |
| 168 | CROSS-COMPLAINT DISPOSED WITH DISPOSITION OF AWARD OF ARBITRATOR | 01/12/2021 | | *NV* | |
| 169 | ORDER TO SHOW CAUSE RE: DISMISSAL SCHEDULED FOR 02/16/2021 AT 09:00:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 01/15/2021 | | *NV* | |
| 171 | THE ORDER TO SHOW CAUSE RE: DISMISSAL IS SCHEDULED FOR 02/16/2021 AT 09:00 AM IN DEPARTMENT C33. | 01/15/2021 | | *NV* | |
| 173 | MINUTES FINALIZED FOR CHAMBERS WORK 01/15/2021 02:04:00 PM. | 01/15/2021 | | 1 pages | ☐ |
| 174 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 01/15/2021 | | 2 pages | ☐ |
| 175 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 01/15/2021 | | 39 pages | ☐ |
| 176 | E-FILING TRANSACTION 3973086 RECEIVED ON 01/20/2021 02:02:12 PM. | 01/20/2021 | | *NV* | |
| 177 | DECLARATION - OTHER (RE: JUDGMENT AND OSC RE: DISMISSAL) FILED BY BOHM WILDISH LLP ON 01/20/2021 | 01/20/2021 | | 8 pages | ☐ |
| 178 | WITHDRAWAL OF ATTORNEY SUBMITTED BY WHITE, SUSAN J REJECTED ON 01/20/2021. | 01/20/2021 | | 1 pages | ☐ |
| 179 | PROPOSED ORDER RECEIVED ON 01/21/2021 | 01/21/2021 | | 5 pages | ☐ |
| 180 | E-FILING TRANSACTION 2976752 RECEIVED ON 01/21/2021 02:16:01 PM. | 01/27/2021 | | *NV* | |
| 181 | ORDER - OTHER FILED BY SCHULTE, MARY FINGAL ON 01/21/2021 | 01/21/2021 | | 5 pages | ☐ |
| 182 | E-FILING TRANSACTION 1809938 RECEIVED ON 02/04/2021 04:42:37 PM. | 02/05/2021 | | *NV* | |
| 183 | PROPOSED JUDGMENT RECEIVED ON 02/04/2021. | 02/04/2021 | | 43 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 184 | E-FILING TRANSACTION 3978775 RECEIVED ON 02/07/2021 12:40:45 PM. | 02/08/2021 | | *NV* | |
| 185 | PROOF OF ESERVICE FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 02/08/2021 | 02/08/2021 | | 3 pages | ☐ |
| 186 | AMENDED JUDGMENT FILED BY THE SUPERIOR COURT OF ORANGE ON 02/16/2021 | 02/16/2021 | | 43 pages | ☐ |
| 187 | MINUTES FINALIZED FOR ORDER TO SHOW CAUSE RE: DISMISSAL 02/16/2021 09:00:00 AM. | 02/18/2021 | | 1 pages | ☐ |
| 188 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 02/18/2021 | | 2 pages | ☐ |
| 189 | ORDER TO SHOW CAUSE RE: DISMISSAL SCHEDULED FOR 04/19/2021 AT 09:00:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 03/15/2021 | | *NV* | |
| 190 | THE ORDER TO SHOW CAUSE RE: DISMISSAL IS SCHEDULED FOR 04/19/2021 AT 09:00 AM IN DEPARTMENT C33. | 03/15/2021 | | *NV* | |
| 191 | MINUTES FINALIZED FOR CHAMBERS WORK 03/15/2021 04:18:00 PM. | 03/15/2021 | | 1 pages | ☐ |
| 192 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 03/15/2021 | | 2 pages | ☐ |
| 193 | E-FILING TRANSACTION NUMBER 41176478 REJECTED. | 04/09/2021 | | 1 pages | ☐ |
| 194 | E-FILING TRANSACTION 21007039 REJECTED. | 04/15/2021 | | 1 pages | ☐ |
| 195 | E-FILING TRANSACTION 1836231 RECEIVED ON 04/16/2021 10:01:36 AM. | 04/16/2021 | | *NV* | |
| 196 | NOTICE OF STAY OF PROCEEDINGS - CASE FILED BY WHITE, SUSAN J ON 04/16/2021 | 04/16/2021 | | 7 pages | ☐ |
| 197 | COMPLAINT DISPOSED WITH DISPOSITION OF COURT-ORDERED DISMISSAL. | 01/12/2021 | | *NV* | |
| 198 | CASE DISMISSED WITH DISPOSITION OF COURT-ORDERED DISMISSAL | 01/12/2021 | | *NV* | |
| 199 | CASE DISPOSED WITH DISPOSITION OF AWARD OF ARBITRATOR | 01/12/2021 | | *NV* | |
| 200 | COURT ORDERS THE ENTIRE ACTION DISMISSED WITHOUT PREJUDICE. | 04/19/2021 | | *NV* | |
| 201 | MINUTES FINALIZED FOR ORDER TO SHOW CAUSE RE: DISMISSAL 04/19/2021 09:00:00 AM. | 04/19/2021 | | 1 pages | ☐ |
| 202 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 04/19/2021 | | 2 pages | ☐ |
| 203 | E-FILING TRANSACTION 21012316 RECEIVED ON 04/28/2021 01:47:52 PM. | 04/28/2021 | | *NV* | |
| 204 | EX PARTE APPLICATION - OTHER FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/28/2021 | 04/28/2021 | | 27 pages | ☐ |
| 205 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12878807 AND RECEIPT NUMBER 12706566. | 04/28/2021 | | 1 pages | ☐ |
| 206 | EX PARTE SCHEDULED FOR 04/30/2021 AT 09:00:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 04/28/2021 | | *NV* | |
| 207 | E-FILING TRANSACTION 21012896 RECEIVED ON 04/29/2021 03:03:06 PM. | 04/29/2021 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|-----|--------|-------------|--------------|----------|--------|
| 208 | NOTICE OF WITHDRAWAL OF MOTION FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/29/2021 | 04/29/2021 | | 3 pages | ☐ |
| 210 | E-FILING TRANSACTION NUMBER 31141794 REJECTED. | 04/13/2022 | | 1 pages | ☐ |
| 211 | E-FILING TRANSACTION 41324457 RECEIVED ON 04/20/2022 08:47:22 AM. | 04/20/2022 | | NV | |
| 212 | DECLARATION IN SUPPORT FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/20/2022 | 04/20/2022 | | 3 pages | ☐ |
| 213 | E-FILING TRANSACTION 21149032 RECEIVED ON 04/20/2022 08:47:23 AM. | 04/20/2022 | | NV | |
| 214 | EXHIBIT LIST FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/20/2022 | 04/20/2022 | | 3 pages | ☐ |
| 215 | E-FILING TRANSACTION 1978224 RECEIVED ON 04/20/2022 08:47:24 AM. | 04/20/2022 | | NV | |
| 216 | EXHIBIT LIST FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/20/2022 | 04/20/2022 | | 3 pages | ☐ |
| 217 | E-FILING TRANSACTION 41324458 RECEIVED ON 04/20/2022 08:47:26 AM. | 04/20/2022 | | NV | |
| 218 | EXHIBIT LIST FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/20/2022 | 04/20/2022 | | 7 pages | ☐ |
| 219 | E-FILING TRANSACTION 31146509 RECEIVED ON 04/20/2022 08:47:27 AM. | 04/20/2022 | | NV | |
| 220 | DECLARATION IN SUPPORT FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/20/2022 | 04/20/2022 | | 3 pages | ☐ |
| 221 | E-FILING TRANSACTION 21149033 RECEIVED ON 04/20/2022 08:47:27 AM. | 04/20/2022 | | NV | |
| 222 | EXHIBIT LIST FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/20/2022 | 04/20/2022 | | 9 pages | ☐ |
| 223 | E-FILING TRANSACTION 41324459 RECEIVED ON 04/20/2022 08:47:30 AM. | 04/20/2022 | | NV | |
| 224 | PROOF OF ESERVICE FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/20/2022 | 04/20/2022 | | 3 pages | ☐ |
| 225 | E-FILING TRANSACTION 31146510 RECEIVED ON 04/20/2022 08:47:30 AM. | 04/20/2022 | | NV | |
| 226 | EXHIBIT LIST FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/20/2022 | 04/20/2022 | | 3 pages | ☐ |
| 227 | E-FILING TRANSACTION 31146511 RECEIVED ON 04/20/2022 08:47:34 AM. | 04/20/2022 | | NV | |
| 228 | EXHIBIT LIST FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/20/2022 | 04/20/2022 | | 2 pages | ☐ |
| 229 | E-FILING TRANSACTION 1978225 RECEIVED ON 04/20/2022 08:47:28 AM. | 04/22/2022 | | NV | |
| 230 | MOTION TO SET ASIDE (MO DATED APRIL 18, 2021 AND REINSTATE THE AMENDED JUDGMENT ENTERED ON FEBRUARY 16, 2021) FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/20/2022 | 04/20/2022 | | 6 pages | ☐ |
| 231 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE | 04/22/2022 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| | AMOUNT OF 60.00, TRANSACTION NUMBER 13039022 AND RECEIPT NUMBER 12867043. | | | | |
| 232 | MOTION TO SET ASIDE/VACATE DISMISSAL SCHEDULED FOR 08/25/2022 AT 10:00:00 AM IN C33 AT . | 04/22/2022 | | *NV* | |
| 233 | E-FILING TRANSACTION 21154537 RECEIVED ON 05/03/2022 12:10:11 PM. | 05/04/2022 | | *NV* | |
| 234 | NOTICE OF STAY OF PROCEEDINGS - CASE FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 05/03/2022 | 05/03/2022 | | 6 pages | ☐ |
| 235 | PROPOSED ORDER RECEIVED ON 06/01/2022 | 06/01/2022 | | 2 pages | ☐ |
| 236 | E-FILING TRANSACTION 21166176 RECEIVED ON 06/01/2022 04:18:29 PM. | 06/02/2022 | | *NV* | |
| 237 | EX PARTE APPLICATION - OTHER FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 06/01/2022 | 06/01/2022 | | 12 pages | ☐ |
| 238 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13056912 AND RECEIPT NUMBER 12884928. | 06/02/2022 | | 1 pages | |
| 239 | EX PARTE SCHEDULED FOR 06/03/2022 AT 09:00:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 06/02/2022 | | *NV* | |
| 240 | E-FILING TRANSACTION 1996096 RECEIVED ON 06/02/2022 05:36:14 PM. | 06/02/2022 | | *NV* | |
| 241 | OPPOSITION FILED BY WHITE, SUSAN J ON 06/02/2022 | 06/02/2022 | | 5 pages | ☐ |
| 242 | E-FILING TRANSACTION 1996252 RECEIVED ON 06/03/2022 10:06:30 AM. | 06/03/2022 | | *NV* | |
| 243 | NOTICE OF RULING FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 06/03/2022 | 06/03/2022 | | 3 pages | ☐ |
| 244 | MOTION TO SET ASIDE/VACATE SCHEDULED FOR 07/07/2022 AT 10:00:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 06/03/2022 | | *NV* | |
| 245 | THE MOTION TO SET ASIDE/VACATE IS RESET TO 07/07/2022 AT 10:00 AM IN THIS DEPARTMENT. | 06/03/2022 | | *NV* | |
| 246 | MINUTES FINALIZED FOR EX PARTE 06/03/2022 09:00:00 AM. | 06/03/2022 | | 1 pages | ☐ |
| 247 | E-FILING TRANSACTION 31165151 RECEIVED ON 06/06/2022 10:10:35 AM. | 06/06/2022 | | *NV* | |
| 248 | REQUEST FOR JUDICIAL NOTICE FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 06/06/2022 | 06/06/2022 | | 4 pages | ☐ |
| 249 | E-FILING TRANSACTION NUMBER 1995497 REJECTED. | 06/06/2022 | | 1 pages | ☐ |
| 250 | E-FILING TRANSACTION 41352067 RECEIVED ON 06/27/2022 05:16:29 PM. | 06/27/2022 | | *NV* | |
| 251 | OPPOSITION FILED BY WHITE, SUSAN J ON 06/27/2022 | 06/27/2022 | | 4 pages | ☐ |
| 252 | E-FILING TRANSACTION 11006713 RECEIVED ON 06/29/2022 12:17:47 PM. | 06/29/2022 | | *NV* | |
| 253 | DECLARATION IN SUPPORT OF REPLY FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 06/29/2022 | 06/29/2022 | | 4 pages | ☐ |
| 254 | E-FILING TRANSACTION 41352892 RECEIVED ON 06/29/2022 12:18:16 PM. | 06/29/2022 | | *NV* | |
| 255 | RESPONSE FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 06/29/2022 | 06/29/2022 | | 6 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 269 | THE COURT ENTERS JUDGMENT AS TO CROSS-COMPLAINT. | 07/07/2022 | | *NV* | |
| 270 | CROSS-COMPLAINT DISPOSED WITH DISPOSITION OF AWARD OF ARBITRATOR. | 07/07/2022 | | *NV* | |
| 271 | COMPLAINT DISPOSED WITH DISPOSITION OF COURT-ORDERED DISMISSAL. | 07/07/2022 | | *NV* | |
| 272 | CASE DISMISSED WITH DISPOSITION OF COURT-ORDERED DISMISSAL | 07/07/2022 | | *NV* | |
| 273 | THE COURT ORDERS BOHM WILDISH BE DISMISSED WITHOUT PREJUDICE ON COMPLAINT. | 07/07/2022 | | *NV* | |
| 274 | MINUTES FINALIZED FOR MOTION TO SET ASIDE/VACATE 07/07/2022 10:00:00 AM. | 07/07/2022 | | 2 pages | ☐ |
| 275 | E-FILING TRANSACTION NUMBER 21197669 REJECTED. | 08/24/2022 | | 1 pages | ☐ |
| 276 | E-FILING TRANSACTION 11033660 RECEIVED ON 09/01/2022 10:55:54 AM. | 09/01/2022 | | *NV* | |
| 277 | DECLARATION - OTHER (RE: INTERESTS) FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 09/01/2022 | 09/01/2022 | | 2 pages | ☐ |
| 278 | E-FILING TRANSACTION NUMBER 31202938 REJECTED. | 09/06/2022 | | 1 pages | ☐ |
| 279 | E-FILING TRANSACTION NUMBER 41382211 REJECTED. | 09/08/2022 | | 1 pages | ☐ |
| 280 | E-FILING TRANSACTION 21207888 RECEIVED ON 09/12/2022 11:44:21 AM. | 09/13/2022 | | *NV* | |
| 281 | WRIT (AS TO SAN FRANCISCO COUNTY) ISSUED ON 09/13/2022 | 09/13/2022 | | 3 pages | ☐ |
| 282 | PAYMENT RECEIVED BY DDSLEGAL FOR 214 - WRIT IN THE AMOUNT OF 40.00, TRANSACTION NUMBER 13104739 AND RECEIPT NUMBER 12932741. | 09/13/2022 | | 1 pages | ☐ |
| 283 | E-FILING TRANSACTION 21224585 RECEIVED ON 10/20/2022 09:48:03 AM. | 10/20/2022 | | *NV* | |
| 284 | NOTICE OF HEARING ON CLAIM OF EXEMPTION FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 10/20/2022 | 10/20/2022 | | 2 pages | ☐ |
| 285 | NOTICE OF OPPOSITION TO CLAIM OF EXEMPTION FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 10/20/2022 | 10/20/2022 | | 1 pages | ☐ |
| 286 | PAYMENT RECEIVED BY DDSLEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13124709 AND RECEIPT NUMBER 12952774. | 10/20/2022 | | 1 pages | ☐ |
| 287 | CLAIM OF EXEMPTION - LEVY SCHEDULED FOR 03/16/2023 AT 10:00:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 10/20/2022 | | *NV* | |
| 288 | THE CLAIM OF EXEMPTION - LEVY IS RESET TO 11/17/2022 AT 10:00 AM IN THIS DEPARTMENT. | 10/25/2022 | | *NV* | |
| 289 | MINUTES FINALIZED FOR CHAMBERS WORK 10/25/2022 10:47:00 AM. | 10/25/2022 | | 1 pages | ☐ |
| 290 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 10/25/2022 | | 2 pages | ☐ |
| 291 | E-FILING TRANSACTION 11057853 RECEIVED ON 10/28/2022 12:25:29 PM. | 10/28/2022 | | *NV* | |
| 292 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 10/28/2022 | 10/28/2022 | | 7 pages | ☐ |
| 293 | E-FILING TRANSACTION 21228477 RECEIVED ON 10/28/2022 12:25:30 PM. | 10/28/2022 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 294 | EXHIBIT LIST FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 10/28/2022 | 10/28/2022 | | 11 pages | ☐ |
| 295 | E-FILING TRANSACTION 41404120 RECEIVED ON 10/28/2022 12:25:30 PM. | 10/28/2022 | | NV | |
| 296 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 10/28/2022 | 10/28/2022 | | 5 pages | ☐ |
| 297 | E-FILING TRANSACTION 31225840 RECEIVED ON 10/28/2022 12:25:30 PM. | 10/28/2022 | | NV | |
| 298 | PROOF OF ESERVICE FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 10/28/2022 | 10/28/2022 | | 2 pages | ☐ |
| 299 | E-FILING TRANSACTION 11057854 RECEIVED ON 10/28/2022 12:25:31 PM. | 10/28/2022 | | NV | |
| 300 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 10/28/2022 | 10/28/2022 | | 6 pages | ☐ |
| 301 | E-FILING TRANSACTION 21228478 RECEIVED ON 10/28/2022 12:25:32 PM. | 10/28/2022 | | NV | |
| 302 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 10/28/2022 | 10/28/2022 | | 8 pages | ☐ |
| 303 | E-FILING TRANSACTION 41404121 RECEIVED ON 10/28/2022 12:25:31 PM. | 10/28/2022 | | NV | |
| 304 | NOTICE OF HEARING ON CLAIM OF EXEMPTION FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 10/28/2022 | 10/28/2022 | | 4 pages | ☐ |
| 305 | CLAIM OF EXEMPTION (WAGE GARNISHMENT) FILED BY WHITE, SUSAN J ON 10/27/2022 | 10/27/2022 | | 13 pages | ☐ |
| 306 | E-FILING TRANSACTION 41409122 RECEIVED ON 11/09/2022 03:12:07 PM. | 11/10/2022 | | NV | |
| 307 | WRIT (AS TO LOS ANGELES COUNTY) ISSUED ON 11/10/2022 | 11/10/2022 | | 3 pages | ☐ |
| 308 | DECLARATION - OTHER (RE: INTERESTS) FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 11/09/2022 | 11/09/2022 | | 2 pages | ☐ |
| 309 | PAYMENT RECEIVED BY ONELEGAL FOR 214 - WRIT IN THE AMOUNT OF 40.00, TRANSACTION NUMBER 13135632 AND RECEIPT NUMBER 12963703. | 11/10/2022 | | 1 pages | ☐ |
| 310 | THE COURT TAKES THIS MATTER UNDER SUBMISSION. | 11/17/2022 | | NV | |
| 311 | MINUTES FINALIZED FOR CLAIM OF EXEMPTION - LEVY 11/17/2022 10:00:00 AM. | 11/30/2022 | | 1 pages | ☐ |
| 312 | THE CLAIM OF EXEMPTION - LEVY IS SCHEDULED FOR 01/26/2023 AT 10:00 AM IN DEPARTMENT C33. | 11/18/2022 | | NV | |
| 313 | MINUTES FINALIZED FOR UNDER SUBMISSION RULING 11/18/2022 10:37:00 AM. | 11/30/2022 | | 1 pages | ☐ |
| 314 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 11/30/2022 | | 2 pages | ☐ |
| 315 | PROPOSED ORDER RECEIVED ON 12/15/2022 | 12/15/2022 | | 3 pages | ☐ |
| 316 | E-FILING TRANSACTION NUMBER 41423450 REJECTED. | 12/15/2022 | | 1 pages | ☐ |
| 317 | E-FILING TRANSACTION NUMBER 21247849 REJECTED. | 12/15/2022 | | 1 pages | ☐ |
| 318 | PROPOSED STIPULATION AND ORDER RECEIVED ON 12/15/2022 | 12/15/2022 | | 2 pages | ☐ |
| 319 | PROPOSED STIPULATION AND ORDER RECEIVED ON 12/20/2022 | 12/20/2022 | | 4 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 320 | E-FILING TRANSACTION 31245493 RECEIVED ON 12/15/2022 03:47:31 PM. | 12/21/2022 | | *NV* | |
| 321 | STIPULATION AND ORDER FILED BY LEMKIN, HOLLIE A ON 12/16/2022 | 12/16/2022 | | 2 pages | ☐ |
| 322 | PAYMENT RECEIVED BY DDSLEGAL FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 13153897 AND RECEIPT NUMBER 12981994. | 12/21/2022 | | 1 pages | ☐ |
| 323 | E-FILING TRANSACTION NUMBER 41426357 REJECTED. | 12/28/2022 | | 1 pages | ☐ |
| 324 | E-FILING TRANSACTION NUMBER 21250706 REJECTED. | 12/28/2022 | | 1 pages | ☐ |
| 325 | CLAIM OF EXEMPTION - LEVY SCHEDULED FOR 04/20/2023 AT 10:00:00 AM IN C33 AT CENTRAL JUSTICE CENTER. | 12/28/2022 | | *NV* | |
| 326 | E-FILING TRANSACTION 11073246 RECEIVED ON 12/06/2022 11:23:59 AM. | 12/28/2022 | | *NV* | |
| 327 | SUBSTITUTION OF ATTORNEY FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 12/06/2022 | 12/06/2022 | | 4 pages | ☐ |
| 328 | E-FILING TRANSACTION 11079426 RECEIVED ON 12/20/2022 04:45:19 PM. | 12/29/2022 | | *NV* | |
| 329 | STIPULATION AND ORDER FILED BY LEMKIN, HOLLIE A ON 12/23/2022 | 12/23/2022 | | 4 pages | ☐ |
| 330 | PAYMENT RECEIVED BY DDSLEGAL FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 13157258 AND RECEIPT NUMBER 12985355. | 12/29/2022 | | 1 pages | ☐ |
| 331 | E-FILING TRANSACTION NUMBER 41423506 REJECTED. | 01/06/2023 | | 1 pages | ☐ |
| 332 | E-FILING TRANSACTION 31291518 RECEIVED ON 04/04/2023 11:47:37 AM. | 04/04/2023 | | *NV* | |
| 333 | SUPPLEMENTAL FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/04/2023 | 04/04/2023 | | 49 pages | ☐ |
| 334 | E-FILING TRANSACTION 31291519 RECEIVED ON 04/04/2023 11:47:41 AM. | 04/04/2023 | | *NV* | |
| 335 | SUPPLEMENTAL FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/04/2023 | 04/04/2023 | | 19 pages | ☐ |
| 336 | E-FILING TRANSACTION 31291543 RECEIVED ON 04/04/2023 12:12:50 PM. | 04/04/2023 | | *NV* | |
| 337 | NOTICE - OTHER FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/04/2023 | 04/04/2023 | | 2 pages | ☐ |
| 338 | E-FILING TRANSACTION 41472907 RECEIVED ON 04/10/2023 04:39:07 PM. | 04/10/2023 | | *NV* | |
| 339 | SUPPLEMENTAL FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/10/2023 | 04/10/2023 | | 23 pages | ☐ |
| 340 | CLAIM OF EXEMPTION - LEVY CONTINUED TO 06/08/2023 AT 10:00 AM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 04/20/2023 | | *NV* | |
| 341 | MINUTES FINALIZED FOR CLAIM OF EXEMPTION - LEVY 04/20/2023 10:00:00 AM. | 04/20/2023 | | 2 pages | ☐ |
| 342 | E-FILING TRANSACTION 11134994 RECEIVED ON 04/28/2023 02:19:10 PM. | 04/28/2023 | | *NV* | |
| 343 | OPPOSITION FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/28/2023 | 04/28/2023 | | 10 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 344 | E-FILING TRANSACTION 11135073 RECEIVED ON 04/28/2023 02:56:16 PM. | 04/28/2023 | | NV | |
| 345 | REQUEST FOR JUDICIAL NOTICE FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 04/28/2023 | 04/28/2023 | | 135 pages | ☐ |
| 346 | E-FILING TRANSACTION NUMBER 21301760 REJECTED. | 05/18/2023 | | 1 pages | ☐ |
| 347 | E-FILING TRANSACTION 31312822 RECEIVED ON 05/18/2023 02:27:37 PM. | 05/22/2023 | | NV | |
| 348 | NOTICE OF CONTINUANCE FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 05/18/2023 | 05/18/2023 | | 2 pages | ☐ |
| 349 | MINUTES FINALIZED FOR CLAIM OF EXEMPTION 06/08/2023 10:00:00 AM. | 06/08/2023 | | 4 pages | ☐ |
| | E-FILING TRANSACTION 31001881 RECEIVED ON 06/13/2023 10:47:10 AM. | 08/25/2023 | | NV | |
| | ORDER DETERMINING CLAIM OF EXEMPTION RECEIVED ON 07/13/2023. | 07/13/2023 | | 1 pages | ☐ |
| | ORDER DETERMINING CLAIM OF EXEMPTION (DENIED) FILED BY THE SUPERIOR COURT OF ORANGE ON 11/06/2023 | 11/06/2023 | | 2 pages | ☐ |
| | NOTICE - OTHER (FAX TRANSMISSION) FILED BY THE SUPERIOR COURT OF ORANGE ON 11/07/2023 | 11/07/2023 | | N/A | |
| | CLERK'S CERTIFICATE OF SERVICE BY MAIL (OUT OF PROCESS) GENERATED | 11/07/2023 | | 2 pages | ☐ |
| | ORDER DETERMINING CLAIM OF EXEMPTION FILED BY DANIEL WILDISH WHITE, SUSAN J ON 09/26/2023 | 09/26/2023 | | 2 pages | ☐ |
| 356 | E-FILING TRANSACTION NUMBER 31390978 REJECTED. | 11/30/2023 | | 1 pages | ☐ |
| | E-FILING TRANSACTION 21301248 RECEIVED ON 12/02/2023 10:57:14 AM. | 12/02/2023 | | NV | |
| 358 | PROPOSED ORDER RECEIVED ON 10/02/2023 | 10/02/2023 | | 1 pages | ☐ |
| 359 | E-FILING TRANSACTION 31398848 RECEIVED ON 12/15/2023 11:31:01 AM. | 12/15/2023 | | NV | |
| 360 | APPLICATION AND ORDER FOR APPEARANCE AND EXAMINATION OF JUDGMENT DEBTOR FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 12/15/2023 | 12/15/2023 | | | |
| | PAYMENT RECEIVED BY DDSLEGAL FOR 36, 10X (JUDGMENT DEBTOR EXAM) IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13535556 AND RECEIPT NUMBER 13163688. | 12/15/2023 | | | |
| | APPEARANCE AND EXAMINATION OF JUDGMENT DEBTOR SCHEDULED FOR ___ 09:30:00 AM IN C12 AT CENTRAL JUSTICE CENTER. | 12/15/2023 | | NV | |
| 362 | | | | | |
| 363 | E-FILING TRANSACTION 11252723 RECEIVED ON 01/22/2024 03:21:18 PM. | 01/22/2024 | | NV | |
| 364 | PROOF OF PERSONAL SERVICE FILED BY LAW OFFICES OF HOLLIE A LEMKIN, APC ON 01/22/2024 | 01/22/2024 | | 1 pages | ☐ |
| 365 | MINUTES FINALIZED FOR APPEARANCE AND EXAMINATION OF JUDGMENT DEBTOR 01/26/2024 09:30:00 AM. | 02/02/2024 | | 1 pages | ☐ |

ATTACHMENT 3

# U.S. Bankruptcy Court
## Central District of California (Santa Ana)
## Bankruptcy Petition #: 8:21-bk-12064-SC

*Date filed:* 04/08/2021
*Date transferred:* 08/25/2021
*Date terminated:* 10/25/2022
*Debtor dismissed:* 02/28/2022
*341 meeting:* 12/16/2021
*Deadline for objecting to discharge:* 09/13/2021

*Assigned to:* Scott C Clarkson
Chapter 7
Voluntary
No asset

*Debtor disposition:* Dismissed for Other Reason

*Debtor*
**Susan Jo White**
25422 Trabuco Rd
Suite 105-441
Lake Forest, CA 92630
ORANGE-CA
SSN / ITIN: xxx-xx-2902
*aka* **Susan J White**

represented by **Bill Parks**
Law Office of Bill Parks
316 S Melrose Dr
Vista, CA 92081
(760) 806-9293
Email: attparks@aol.com

**Bill J Parks**
Law Offices of Bill Parks
316 So Melrose Dr
Vista, CA 92081
760-806-9293
Fax : 760-806-9276
Email: attparks@aol.com

*Trustee*
**James L. Kennedy**
James L. Kennedy, Trustee
P.O. Box 28459
San Diego, CA 92198-0459
858-243-8649
*TERMINATED: 08/25/2021*

*Trustee*
**Jeffrey I Golden (TR)**
Golden Goodrich LLP
3070 Bristol Street, Suite 640
Costa Mesa, CA 92626
(714) 966-1000

*U.S. Trustee*
**United States Trustee**
Office of the U.S. Trustee
880 Front Street
Suite 3230
San Diego, CA 92101
619-557-5013

**TERMINATED:** *08/25/2021*

**U.S. Trustee**
**United States Trustee (SA)**
411 W Fourth St., Suite 7160
Santa Ana, CA 92701-4593
(714) 338-3400

represented by **Nancy S Goldenberg**
411 W Fourth St Ste 7160
Santa Ana, CA 92701-8000
714-338-3416
Fax : 714-338-3421
Email: nancy.goldenberg@usdoj.gov

| Filing Date | # | Docket Text |
|---|---|---|
| 04/08/2021 | 1<br>(59 pgs) | Voluntary Petition for Individuals Schedules & Statements Fee Amount $ 338.00. Declaration re: Electronic Filing due by 05/6/2021, Filed by Bill Parks of Law Office of Bill Parks on behalf of Susan Jo White. (Parks, Bill) [Transferred from California Southern on 8/25/2021.] (Entered: 04/08/2021) |
| 04/08/2021 | 2 | Receipt of Chapter 7 Voluntary Petition( 21-01414-7) [misc,1027] ( 338.00) Filing Fee. Fee Amount 338.00 Receipt number A16753959 (re: Doc1); (U.S. Treasury) [Transferred from California Southern on 8/25/2021.] (Entered: 04/08/2021) |
| 04/08/2021 | 3<br>(1 pg) | Declaration Re: Electronic Filing filed by Bill Parks on behalf of Susan Jo White. (related documents 1 Chapter 7 Voluntary Petition) (Parks, Bill) [Transferred from California Southern on 8/25/2021.] (Entered: 04/08/2021) |
| 04/08/2021 | 4 | Receipt of Statement About Your Social Security Number COURT NOTE: The PDF document is a secured image. filed by Bill Parks on behalf of Susan Jo White. (related documents 1 Chapter 7 Voluntary Petition) (Parks, Bill) [Transferred from California Southern on 8/25/2021.] (Entered: 04/08/2021) |
| 04/08/2021 | 5<br>(1 pg) | Certificate of Credit Counseling for Debtor filed by Bill Parks on behalf of Susan Jo White. (Parks, Bill) [Transferred from California Southern on 8/25/2021.] (Entered: 04/08/2021) |
| 04/08/2021 | 6<br>(4 pgs) | Rights and Responsibilities of Chapter 7 Debtors and their Attorney filed by Bill Parks on behalf of Susan Jo White. (related documents 1 Chapter 7 Voluntary Petition) (Parks, Bill) [Transferred from California Southern on 8/25/2021.] (Entered: 04/08/2021) |
| 04/08/2021 | 7<br>(6 pgs; 4 docs) | Notice of Chapter 7 Bankruptcy Case, Meeting of Creditors & Notice of Appointment of Interim Trustee Kennedy, James L. with **341(a) meeting to be held on 5/12/2021 at 11:00 AM. To access the Zoom 341 meeting, go to Zoom.us and click Join Meeting, or call 1 669 900 9128, (jk) and enter Meeting ID Number 2022150066 and Passcode 14755 when prompted..** Financial Management Course Due Date: 7/12/2021. Objections for Discharge due by 7/12/2021. (Parks, Bill) [Transferred from California Southern on 8/25/2021.] (Entered: 04/08/2021) |
| 04/08/2021 | 8<br>(6 pgs) | BNC Court Certificate of Notice re Bankruptcy Case and Meeting of Creditors. (related documents 7 Notice of Chapter 7 Bankruptcy Case & |

|  | | |
|---|---|---|
|  |  | Meeting of Creditors) Notice Date 04/10/2021. (Admin.) [Transferred from California Southern on 8/25/2021.] (Entered: 04/10/2021) |
| 04/08/2021 | [9](#)<br>(3 pgs) | BNC Court Certificate of Notice re Additional Telephonic Meeting of Creditors Information (related documents [7](#) Notice of Chapter 7 Bankruptcy Case & Meeting of Creditors) Notice Date 04/10/2021. (Admin.) [Transferred from California Southern on 8/25/2021.] (Entered: 04/10/2021) |
| 04/14/2021 | [10](#)<br>(1 pg) | Financial Management Certificate of Education **for Debtor** filed by provider. (related documents [7](#) Notice of Chapter 7 Bankruptcy Case & Meeting of Creditors) (Duarte, Alberto) [Transferred from California Southern on 8/25/2021.] (Entered: 04/14/2021) |
| 05/12/2021 | 11 | Notice of Continuance of Meeting of Creditors **on 6/16/2021 at 01:30 PM at To access the Zoom 341 meeting, go to Zoom.us and click Join Meeting, or call 1 669 900 9128, (jk) enter Meeting ID Number 2022150066 and Passcode 14755 when prompted.** . Debtor appeared. (Kennedy, James) [Transferred from California Southern on 8/25/2021.] (Entered: 05/12/2021) |
| 06/04/2021 | [12](#)<br>(21 pgs) | Amendment *to Schedule A/B - Real and/or Personal Property, to Schedule C - Property Claimed as Exempt, to Schedule G - Executory Contracts & Unexpired Leases , to Schedule I - Income of Individual Debtor(s) , to Schedule J - Expenses of Individual Debtor(s)* , & Proof of Service. filed by Bill Parks on behalf of Susan Jo White. (Parks, Bill) [Transferred from California Southern on 8/25/2021.] (Entered: 06/04/2021) |
| 06/16/2021 | 13 | Notice of Continuance of Meeting of Creditors **on 7/13/2021 at 01:30 PM at To access the Zoom 341 meeting, go to Zoom.us and click Join Meeting, or call 1 669 900 9128, (jk) enter Meeting ID Number 2022150066 and Passcode 14755 when prompted.** . Debtor appeared. (Kennedy, James) [Transferred from California Southern on 8/25/2021.] (Entered: 06/16/2021) |
| 06/16/2021 | [14](#)<br>(1 pg) | Stipulation Extending Time to Object to Discharge *to September 13, 2021 as to the Trustee and U.S. Trustee only* filed by James L. Kennedy on behalf of James L. Kennedy. (Kennedy, James) [Transferred from California Southern on 8/25/2021.] (Entered: 06/16/2021) |
| 06/17/2021 | [15](#)<br>(3 pgs; 2 docs) | Order Regarding Extending Time to Object to the Discharge for TRUSTEE AND US TRUSTEE until September 13, 2021; with Service by BNC. Objections for Discharge due 9/13/2021. (related documents [14](#) Stipulation Extending Time to Object to Discharge) signed on 6/17/2021. (Duran, K.) [Transferred from California Southern on 8/25/2021.] (Entered: 06/17/2021) |
| 06/17/2021 | [16](#)<br>(3 pgs) | BNC Court Certificate of Notice. (related documents [15](#) Order Extending Time) Notice Date 06/19/2021. (Admin.) [Transferred from California Southern on 8/25/2021.] (Entered: 06/19/2021) |
| 07/02/2021 | [17](#)<br>(11 pgs) | Notice of Hearing and Motion with Certificate of Service. filed by Richard G. Heston on behalf of Hollie Lemkin. **HEARING Scheduled for 8/12/2021 at 10:00 AM at Courtroom 3, Room 129, Weinberger Courthouse** . Notice Served On: 7/2/2021. Opposition due on 07/16/2021 |

| | | |
|---|---|---|
| | | unless an objector is entitled to additional time under FRBP 9006. (Heston, Richard) [Transferred from California Southern on 8/25/2021.] (Entered: 07/02/2021) |
| 07/06/2021 | [18](#)<br>(19 pgs) | Notice of Motion *for Dismissal or Transfer* filed by Richard G. Heston on behalf of Hollie Lemkin. Notice Served On 7/6/2021. Request for Hearing & Opposition due on 07/20/2021 unless an objector is entitled to additional time under FRBP 9006. (Heston, Richard) [Transferred from California Southern on 8/25/2021.] (Entered: 07/06/2021) |
| 07/07/2021 | [19](#)<br>(2 pgs; 2 docs) | Notice to Filer of Errors and/or Deficiencies in Documents. (related documents [18](#) Notice of Motion) (Crosby, A) [Transferred from California Southern on 8/25/2021.] (Entered: 07/07/2021) |
| 07/07/2021 | [20](#)<br>(18 pgs) | *Notice of Motion and* Motion to Dismiss Bankruptcy Case *or Transferring Case to Central District* filed by Richard G. Heston on behalf of Hollie Lemkin (Heston, Richard) [Transferred from California Southern on 8/25/2021.] (Entered: 07/07/2021) |
| 07/07/2021 | [21](#)<br>(23 pgs) | Notice of Hearing and Motion with Certificate of Service. filed by Richard G. Heston on behalf of Hollie Lemkin. **HEARING Scheduled for 8/12/2021 at 10:00 AM at Courtroom 3, Room 129, Weinberger Courthouse** . Notice Served On: 7/7/2021. Opposition due on 07/21/2021 unless an objector is entitled to additional time under FRBP 9006. (related documents [20](#) Motion to Dismiss Bankruptcy Case) (Heston, Richard) [Transferred from California Southern on 8/25/2021.] (Entered: 07/07/2021) |
| 07/07/2021 | [22](#)<br>(2 pgs; 2 docs) | Notice to Filer of Errors and/or Deficiencies in Documents. (related documents [21](#) Notice of Hearing and Motion) (Crosby, A) [Transferred from California Southern on 8/25/2021.] (Entered: 07/07/2021) |
| 07/08/2021 | [23](#)<br>(23 pgs) | Amended *includes /s/* Notice of Hearing and Motion with Certificate of Service. filed by Richard G. Heston on behalf of Hollie Lemkin. **HEARING Scheduled for 8/12/2021 at 10:00 AM at Courtroom 3, Room 129, Weinberger Courthouse** . Notice Served On: 7/7/2021. Opposition due on 07/21/2021 unless an objector is entitled to additional time under FRBP 9006. (related documents [21](#) Notice of Hearing and Motion) (Heston, Richard) [Transferred from California Southern on 8/25/2021.] (Entered: 07/08/2021) |
| 07/13/2021 | 24 | Notice of Continuance of Meeting of Creditors **on 8/25/2021 at 01:30 PM at To access the Zoom 341 meeting, go to Zoom.us and click Join Meeting, or call 1 669 900 9128, (jk) enter Meeting ID Number 2022150066 and Passcode 14755 when prompted.** . Debtor appeared. (Kennedy, James) [Transferred from California Southern on 8/25/2021.] (Entered: 07/13/2021) |
| 07/15/2021 | [25](#)<br>(6 pgs) | *Debtors* Opposition *to* Motion to Extend Time with Supporting Declaration *and Proof of Service* filed by Bill Parks of Law Office of Bill Parks on behalf of Susan Jo White. (related documents [17](#) Notice of Hearing and Motion) (Parks, Bill) [Transferred from California Southern on 8/25/2021.] (Entered: 07/15/2021) |

| | 26<br>(18 pgs) | *Debtors* Opposition *to Movants Hollie Lemkins Motion for Dismissal or Transfer Venue to Central District Pursuant to 28 U.S.C.A. section 1412 and FRBP 1014(a)(2) with supporting decalation and Proof of service* filed by Bill Parks of Law Office of Bill Parks on behalf of Susan Jo White. (related documents 20 Motion to Dismiss Bankruptcy Case, 21 Notice of Hearing and Motion, 23 Notice of Hearing and Motion) (Parks, Bill) [Transferred from California Southern on 8/25/2021.] (Entered: 07/20/2021) |
|---|---|---|
| 07/20/2021 | | |
| 07/30/2021 | 27<br>(7 pgs) | Reply Reply *to Debtor's Opposition to Motion to Extend Deadlines to File Motion to Dismiss Pursuant to Section 707(b)(2) and (3) and to File Complaint to Determine Dischargeability Pursuant to Section 523 or to Object to Discharge Pursuant to Section 727* filed by Richard G. Heston of Heston & Heston on behalf of Hollie Lemkin. (related documents 25 Opposition) (Heston, Richard) [Transferred from California Southern on 8/25/2021.] (Entered: 07/30/2021) |
| 07/30/2021 | 28<br>(8 pgs) | Reply Reply *to Debtor's Opposition to Motion for Dismissal or Transfer of Venue to Central District Pursuant to 28 U.S.C.A. Section 1412 and FRBP 1014(a)(2)* filed by Richard G. Heston of Heston & Heston on behalf of Hollie Lemkin. (related documents 26 Opposition) (Heston, Richard) [Transferred from California Southern on 8/25/2021.] (Entered: 07/30/2021) |
| 08/04/2021 | 29<br>(2 pgs) | **Procedural Tentative Ruling.** Department 3: Hearing Date and Time: 08/12/2021 @ 10:00 AM (related document 17)(Admin.) Modified on 8/4/2021 (Paluso, R.). [Transferred from California Southern on 8/25/2021.] (Entered: 08/04/2021) |
| 08/04/2021 | 30<br>(2 pgs) | **Procedural Tentative Ruling.** Department 3: Hearing Date and Time: 08/12/2021 @ 10:00 AM (related document 20)(Admin.) Modified on 8/4/2021 (Paluso, R.). [Transferred from California Southern on 8/25/2021.] (Entered: 08/04/2021) |
| 08/10/2021 | 31<br>(1 pg) | **Tentative Ruling.** Department 3: Hearing Date and Time: 08/12/2021 @ 10:00 AM (related document 17)(Admin.) [Transferred from California Southern on 8/25/2021.] (Entered: 08/10/2021) |
| 08/10/2021 | 32<br>(3 pgs) | **Tentative Ruling.** Department 3: Hearing Date and Time: 08/12/2021 @ 10:00 AM (related document 20)(Admin.) [Transferred from California Southern on 8/25/2021.] (Entered: 08/10/2021) |
| 08/12/2021 | 33<br>(1 pg) | **Minute Order.** Hearing DATE: 08/12/2021, MATTER: MOTION TO EXTEND DEADLINES TO FILE MOTION TO DISMISS PURSUANT TO SECTION 707(b)(2) AND (3) AND TO FILE COMPLAINT TO DETERMINE DISCHARGEABILITY PURSUANT TO SECTION 727 OR TO OBJECT TO DISCHARGE PURSUANT TO SECTION 727 FILED ON BEHALF OF HOLLIE LEMKIN AND MOTION FOR ORDER DISMISSING OR TRANSFERRING CASE TO CENTRAL DISTRICT PURSUANT TO 28 U.S.C.A. § 1412 AND FRBP 1014(a)(2) FILED ON BEHALF OF HOLLIE LEMKIN DISPOSITION: **See Attached PDF document for details.** (related documents 17 Notice of Hearing and Motion, 20 Motion to Dismiss Bankruptcy Case) (Paluso, R.) |

| | | (Entered from California Southern on 8/25/2021.] (Entered: 08/12/2021) |
|---|---|---|
| 08/12/2021 | [34](#)<br>(1 pg) | **Amended Minute Order.** Hearing DATE: 08/12/2021, MATTER: MOTION TO EXTEND DEADLINES TO FILE MOTION TO DISMISS PURSUANT TO SECTION 707(b)(2) AND (3) AND TO FILE COMPLAINT TO DETERMINE DISCHARGEABILITY PURSUANT TO SECTION 727 OR TO OBJECT TO DISCHARGE PURSUANT TO SECTION 727 FILED ON BEHALF OF HOLLIE LEMKIN AND MOTION FOR ORDER DISMISSING OR TRANSFERRING CASE TO CENTRAL DISTRICT PURSUANT TO 28 U.S.C.A. § 1412 AND FRBP 1014(a)(2) FILED ON BEHALF OF HOLLIE LEMKIN **DISPOSITION: See Attached PDF document for details.** (related documents [17](#) Notice of Hearing and Motion, [20](#) Motion to Dismiss Bankruptcy Case, [33](#) Minute Order) (Paluso, R.) [Transferred from California Southern on 8/25/2021.] (Entered: 08/12/2021) |
| 08/13/2021 | [35](#)<br>(6 pgs) | Notice of Lodgment of Order *on Motion to Extend to File Motion to Dismiss and File a Complaint to Determine Dischargeability* with Service filed by Richard G. Heston on behalf of Hollie Lemkin. (related documents [17](#) Notice of Hearing and Motion) (Heston, Richard) [Transferred from California Southern on 8/25/2021.] (Entered: 08/13/2021) |
| 08/13/2021 | [36](#)<br>(5 pgs) | Notice of Lodgment of Order *on Amended Motion for Dismissing or Transferring Case to Central District* with Service filed by Richard G. Heston on behalf of Hollie Lemkin. (related documents [23](#) Notice of Hearing and Motion) (Heston, Richard) [Transferred from California Southern on 8/25/2021.] (Entered: 08/13/2021) |
| 08/13/2021 | [37](#)<br>(6 pgs) | Notice of Lodgment of Order *on Motion to Extend Deadlines to File Motion to Dismiss and to File a Complaint to Determine Dischargeably* with Service filed by Richard G. Heston on behalf of Hollie Lemkin. (related documents [17](#) Notice of Hearing and Motion) (Heston, Richard) [Transferred from California Southern on 8/25/2021.] (Entered: 08/13/2021) |
| 08/13/2021 | [38](#)<br>(5 pgs) | Notice of Lodgment of Order *on Amended Motion for Dismissing or Transferring Case to Central District* with Service filed by Richard G. Heston on behalf of Hollie Lemkin. (related documents [23](#) Notice of Hearing and Motion) (Heston, Richard) [Transferred from California Southern on 8/25/2021.] (Entered: 08/13/2021) |
| 08/20/2021 | [40](#)<br>(2 pgs) | BNC Court Certificate of Notice. (related documents [39](#) Transcript) Notice Date 08/22/2021. (Admin.) [Transferred from California Southern on 8/25/2021.] (Entered: 08/22/2021) |
| 08/23/2021 | [41](#)<br>(5 pgs; 4 docs) | Order Regarding Transferring Venue. Transferred to Central District of California, Santa Ana Division and Notice of Transfer; with BNC Service signed on 8/23/2021. (Duran, K.) [Transferred from California Southern on 8/25/2021.] (Entered: 08/23/2021) |
| 08/23/2021 | [42](#)<br>(3 pgs; 2 docs) | Order Regarding Motion To Extend Deadlines To File Motion To Dismiss Pursuant To 707b2 and 3 and To File A Complaint TO Determine Dischargeability Or To Object To Discharge (Lodgment 8/13/21) with Service by BNC (Related Doc [17](#)) signed on 8/23/2021. (Duran, K.) |

| | | [Transferred from California Southern on 8/25/2021.] (Entered: 08/23/2021) |
|---|---|---|
| 08/25/2021 | [43](#)<br>(5 pgs) | Order Transferring Case from California Southern Court. Case number 3:21-bk-01414. (Entered: 08/25/2021) |
| 08/25/2021 | [44](#)<br>(3 pgs) | Meeting of Creditors 341(a) meeting to be held on 10/6/2021 at 08:00 AM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. Last day to oppose discharge or dischargeability remains 7/12/2021. (Corona, Heidi) (Entered: 08/25/2021) |
| 08/26/2021 | | Notice of Debtor's Prior Filings for debtor Susan Jo White Case Number [21-01414](#), Chapter 7 filed in California Southern Bankruptcy Court on 04/08/2021.(Admin) (Entered: 08/26/2021) |
| 08/27/2021 | [45](#)<br>(5 pgs) | BNC Certificate of Notice (RE: related document(s)[44](#) Meeting of Creditors Chapter 7 No Asset) No. of Notices: 13. Notice Date 08/27/2021. (Admin.) (Entered: 08/27/2021) |
| 08/31/2021 | [46](#)<br>(4 pgs) | Notice of Hearing *Notice of Continued Hearing on Creditor Hollie Lemkin's Motion to Extend Deadlines to File a Motionto to Dismiss Pursuant to Section 707(b)(2) and (3) and to File a Complaint to Determine Dischargeability or to Object to Discharge* Filed by Creditor Hollie Lemkin. (Heston, Richard). Related document(s) [17](#) Notice of Hearing filed by Creditor Hollie Lemkin. Modified on 8/31/2021 (Le, James). (Entered: 08/31/2021) |
| 08/31/2021 | 47 | Hearing Set (RE: related document(s)[17](#) Creditor Hollie Lemkin's Motion to Extend Deadlines to File a Motion to Dismiss Pursuant to Section 707(b)(2) and (3) and to File a Complaint to Determine Dischargeability or to Object to Discharge filed by Creditor Hollie Lemkin) The Hearing date is set for 10/4/2021 at 02:00 PM at Crtrm 6C, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Mark S Wallace (Le, James) (Entered: 08/31/2021) |
| 09/02/2021 | [48](#)<br>(3 pgs) | Stipulation By United States Trustee (SA) and *Debtor's Counsel Extending The Time Only For The United States Trustee And The Chapter 7 Trustee To File An Adversary Case Under § 727 Or To File A Motion To Dismiss Under § 707(B)(3)* Filed by U.S. Trustee United States Trustee (SA) (Goldenberg, Nancy) (Entered: 09/02/2021) |
| 10/04/2021 | [49](#)<br>(4 pgs) | Notice of lodgment Filed by Creditor Hollie Lemkin (RE: related document(s)[17](#) Notice of Hearing and Motion with Certificate of Service. filed by Richard G. Heston on behalf of Hollie Lemkin. **HEARING Scheduled for 8/12/2021 at 10:00 AM at Courtroom 3, Room 129, Weinberger Courthouse** . Notice Served On: 7/2/2021. Opposition due on 07/16/2021 unless an objector is entitled to additional time under FRBP 9006. (Heston, Richard) [Transferred from California Southern on 8/25/2021.]). (Heston, Richard) (Entered: 10/04/2021) |
| 10/04/2021 | 56 | Hearing Held (RE: related document(s)[17](#) Motion to Extend to Dismiss Pursuant to Section 707(b)(2) and (3) and to File a Complaint to Determine Dischargeability or to Object to Discharge) Motion Granted. Extended to October 31, 2021. (Le, James) (Entered: 10/21/2021) |

| 10/07/2021 | 50 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 11/10/2021 at 10:00 AM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Golden (TR), Jeffrey) (Entered: 10/07/2021) |
|---|---|---|
| 10/07/2021 | 51 (1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a) Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) (Entered: 10/07/2021) |
| 10/12/2021 | 52 (2 pgs) | Order Approving Stipulation to Extend the Time to File a Complaint Objecting to Discharge Pursuant to 11 U.S.C. Section 727 or to File a Motion to Dismiss Pursuant to Section 707(B) as to the U.S. Trustee and Chapter 7 Trustee Only - Deadline Extended to October 31, 2021 (BNC-PDF) (Related Doc # 48 ) Signed on 10/12/2021 (Le, James) (Entered: 10/12/2021) |
| 10/12/2021 | 53 (3 pgs) | Summary of Assets and Liabilities for Individual (Official Form 106Sum or 206Sum) Filed by Debtor Susan Jo White. (Parks, Bill)[Statement of Related Cases Information]. Modified on 10/13/2021 (Shimizu, Tina). (Entered: 10/12/2021) |
| 10/14/2021 | 54 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)52 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 2. Notice Date 10/14/2021. (Admin.) (Entered: 10/14/2021) |
| 10/20/2021 | 55 (3 pgs) | Notice of lodgment Filed by Creditor Hollie Lemkin (RE: related document(s)17 Notice of Hearing and Motion with Certificate of Service. filed by Richard G. Heston on behalf of Hollie Lemkin. **HEARING Scheduled for 8/12/2021 at 10:00 AM at Courtroom 3, Room 129, Weinberger Courthouse** . Notice Served On: 7/2/2021. Opposition due on 07/16/2021 unless an objector is entitled to additional time under FRBP 9006. (Heston, Richard) [Transferred from California Southern on 8/25/2021.]). (Heston, Richard) (Entered: 10/20/2021) |
| 10/22/2021 | 57 (2 pgs) | Order Granting Motion to Extend Deadline to File Motion to Dismiss Pursuant to Section 707(b)(2) and (3) and to File Complaint to Determine Dischargeability Pursuant to Section 523 or to Object to Discharge Pursuant to Section 727 - Deadline Extended to October 31, 2021 (BNC-PDF) (Related Doc # 17 ) Signed on 10/22/2021 (Le, James) (Entered: 10/22/2021) |
| 10/24/2021 | 58 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)57 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 2. Notice Date 10/24/2021. (Admin.) (Entered: 10/24/2021) |
| 10/27/2021 | 59 (6 pgs) | Stipulation By Jeffrey I Golden (TR) and *Stipulation Extending the Time for the US Trustee, the Chapter 7 Trustee and Creditor, Hollie Lemkin, to File an Adversary Case Under 11 U.S.C. § 727 or to file Motion to Dismiss Case Under 11 U.S.C. § 707 (with Proof of Service)* Filed by Trustee Jeffrey I Golden (TR) (Golden (TR), Jeffrey) (Entered: 10/27/2021) |
| 11/03/2021 | 60 (2 pgs) | Order Approving Stipulation Extending the Time for the U.S. Trustee, the Chapter 7 Trustee and Creditor, Hollie Lemkin, to File an Adversary Case Under 11 U.S.C. Section 727 or to file Motion to Dismiss Case Under 11 |

| | | |
|---|---|---|
| | | U.S. Section 707(a) Extension Granted to November 30, 2021. Debtor is Prohibited from Filing an Objection Based on Timeliness of a Trustee Motion Under Section 707(b)(2) after the 30 Day Deadline set forth in 11 U.S.C. Section 704(b)(2). (See Order For Further Ruling) (BNC-PDF) (Related Doc # 59 ) Signed on 11/3/2021 (Le, James) (Entered: 11/03/2021) |
| 11/04/2021 | 61<br>(3 pgs; 2 docs) | Notice of Assets filed by trustee and court's notice of possible dividend (BNC) *with proof of service* Filed by Trustee Jeffrey I Golden (TR). Proofs of Claims due by 2/7/2022. Government Proof of Claim due by 10/5/2021. (Golden (TR), Jeffrey) (Entered: 11/04/2021) |
| 11/05/2021 | 62<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)60 Stipulation and ORDER thereon (BNC-PDF) No. of Notices: 2. Notice Date 11/05/2021. (Admin.) (Entered: 11/05/2021) |
| 11/06/2021 | 63<br>(3 pgs) | BNC Certificate of Notice (RE: related document(s)61 Notice of Assets filed by trustee and court's notice of possible dividend (BNC) filed by Trustee Jeffrey I Golden (TR)) No. of Notices: 16. Notice Date 11/06/2021. (Admin.) (Entered: 11/06/2021) |
| 11/10/2021 | 64 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 12/16/2021 at 10:00 AM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Golden (TR), Jeffrey) (Entered: 11/10/2021) |
| 11/10/2021 | 65 | Continuance of Meeting of Creditors (Rule 2003(e)) Filed by Trustee Jeffrey I Golden (TR). 341(a) Meeting Continued to 11/16/2021 at 10:00 AM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Golden (TR), Jeffrey) (Entered: 11/10/2021) |
| 11/10/2021 | 66<br>(1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) (Entered: 11/10/2021) |
| 11/11/2021 | 67<br>(10 pgs; 2 docs) | Declaration by Debtor as to Whether Debtor(s) Received Income From an Employer Within 60 Days of Petition (LBR Form F1002-1) Filed by Debtor Susan Jo White. (Attachments: # 1 Affidavit Proof of Service) (Parks, Bill) (Entered: 11/11/2021) |
| 11/11/2021 | 68<br>(19 pgs) | Amending Schedules (D) (E/F) Filed by Debtor Susan Jo White. (Parks, Bill) (Entered: 11/11/2021) |
| 11/11/2021 | | Receipt of Amending Schedules D and/or E/F (Official Form 106D, 106E/F, 206D, or 206E/F) (Fee)( 8:21-bk-12064-MW) [misc,amdsch] ( 32.00) Filing Fee. Receipt number A53603162. Fee amount 32.00. (re: Doc# 68) (U.S. Treasury) (Entered: 11/11/2021) |
| 11/29/2021 | 69<br>(36 pgs) | Motion *Notice of Motion and Motion to Dismiss Chapter 7 Case Pursuant to Sectoin 707(b)(2) & (3); Declaration of Richard G. Heston* Filed by Creditor Hollie Lemkin (Heston, Richard) Warning: Item subsequently amended by docket entry no: 72 Modified on 11/30/2021 (Le, James). (Entered: 11/29/2021) |

| | | |
|---|---|---|
| 11/29/2021 | 70<br>(198 pgs) | Request for judicial notice *In Support of Motion to Dismiss Chapter 7 Case Pursuant to Section 707(b)(2)&(3)* Filed by Creditor Hollie Lemkin (RE: related document(s)69 Motion *Notice of Motion and Motion to Dismiss Chapter 7 Case Pursuant to Sectoin 707(b)(2) & (3); Declaration of Richard G. Heston*). (Heston, Richard) (Entered: 11/29/2021) |
| 11/29/2021 | 71<br>(8 pgs) | Adversary case 8:21-ap-01104. Complaint by Lemkin A. Hollie against Susan Jo White. Fee Amount $350 Nature of Suit: (41 (Objection / revocation of discharge - 727(c),(d),(e))),(68 (Dischargeability - 523(a)(6), willful and malicious injury)) (Heston, Richard) (Entered: 11/29/2021) |
| 11/30/2021 | 72 | Notice to Filer of Error and/or Deficient Document **Incorrect docket event was used to file this document. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT USING THE CORRECT DOCKET EVENT LOCATED UNDER Bankruptcy Events BK - Motions/Applications -> Dismiss Debtor (motion).** (RE: related document(s)69 Generic Motion filed by Creditor Hollie Lemkin) (Le, James) (Entered: 11/30/2021) |
| 11/30/2021 | 73<br>(36 pgs) | Motion to Dismiss Debtor *Notice of Motion and Motion to Dismiss Chapter 7 Case Pursuant to Section 707(b)(2) & (3); Declaration of Richard G. Heston* Filed by Creditor Hollie Lemkin (Heston, Richard) (Entered: 11/30/2021) |
| 11/30/2021 | 74 | Hearing Set (RE: related document(s)73 Dismiss Debtor filed by Creditor Hollie Lemkin) The Hearing date is set for 1/10/2022 at 02:00 PM at Crtrm 6C, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Mark S Wallace (Le, James) (Entered: 11/30/2021) |
| 12/27/2021 | 75<br>(32 pgs) | Opposition to (related document(s): 73 Motion to Dismiss Debtor *Notice of Motion and Motion to Dismiss Chapter 7 Case Pursuant to Section 707(b)(2) & (3); Declaration of Richard G. Heston* filed by Creditor Hollie Lemkin, 74 Hearing (Bk Motion) Set) *and Proof of Service* Filed by Debtor Susan Jo White (Parks, Bill) (Entered: 12/27/2021) |
| 01/03/2022 | 76<br>(21 pgs) | Reply to (related document(s): 75 Opposition filed by Debtor Susan Jo White) Filed by Creditor Hollie Lemkin (Heston, Richard) (Entered: 01/03/2022) |
| 01/03/2022 | 77<br>(77 pgs) | Request for judicial notice *in Support of Reply to Opposition to Motion to Dismiss Chapter 7 Case Pursuant to Section 707(b)(2) & (3)* Filed by Creditor Hollie Lemkin (RE: related document(s)76 Reply). (Heston, Richard) (Entered: 01/03/2022) |
| 01/06/2022 | 78<br>(3 pgs) | Order of Recusal RE Bankruptcy Case within Division Transfer, Judge Erithe A. Smith added to case. Involvement of Judge Mark S Wallace Terminated (BNC-PDF) Signed on 1/6/2022. (Le, James) (Entered: 01/06/2022) |
| 01/06/2022 | 79<br>(1 pg) | Notice of reassignment of case (BNC) (Le, James) (Entered: 01/06/2022) |

| | | |
|---|---|---|
| 01/07/2022 | [80](#)<br>(3 pgs) | Notice *Supplemental Notice of Hearing to be Held Remotely Using Zoogov Audio and Video* Filed by Creditor Hollie Lemkin (RE: related document(s)[69](#) Motion *Notice of Motion and Motion to Dismiss Chapter 7 Case Pursuant to Sectoin 707(b)(2) & (3); Declaration of Richard G. Heston* Filed by Creditor Hollie Lemkin (Heston, Richard) Warning: Item subsequently amended by docket entry no: 72 Modified on 11/30/2021.). (Heston, Richard) (Entered: 01/07/2022) |
| 01/08/2022 | [81](#)<br>(4 pgs) | BNC Certificate of Notice (RE: related document(s)[79](#) Notice of reassignment of case (BNC)) No. of Notices: 19. Notice Date 01/08/2022. (Admin.) (Entered: 01/08/2022) |
| 01/08/2022 | [82](#)<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[78](#) Order of Recusal (BNC-PDF)) No. of Notices: 2. Notice Date 01/08/2022. (Admin.) (Entered: 01/08/2022) |
| 01/10/2022 | 84 | Hearing Rescheduled/Continued (RE: related document(s)[73](#) Motion to Dismiss Chapter 7 Case Pursuant to Section 707(b)(2) & (3)) The Hearing date is set for 2/23/2022 at 10:00AM at Crtrm 6C, 411 W Fourth St., Santa Ana, CA 92701 as a Holding Date to Permit the Hearing to be Rescheduled in front of Judge Smith. (Le, James) (Entered: 01/11/2022) |
| 01/11/2022 | [83](#)<br>(1 pg) | Order Continuing Hearing Pending Reassignment of Case due to Recusal - Hearing Continued to Permit the Case to be Reassigned and the Hearing Rescheduled to Judge Smith. (BNC-PDF) Signed on 1/11/2022 (RE: related document(s)[73](#) Dismiss Debtor filed by Creditor Hollie Lemkin). (Le, James) (Entered: 01/11/2022) |
| 01/13/2022 | [85](#)<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[83](#) Order (Generic) (BNC-PDF)) No. of Notices: 2. Notice Date 01/13/2022. (Admin.) (Entered: 01/13/2022) |
| 01/27/2022 | [86](#)<br>(4 pgs) | Notice *of Continued Hearing on Motion to Dismiss Chapter 7 Case Pursuant to Section 707(b)(2)&(3)* Filed by Creditor Hollie Lemkin (RE: related document(s)[69](#) Motion *Notice of Motion and Motion to Dismiss Chapter 7 Case Pursuant to Sectoin 707(b)(2) & (3); Declaration of Richard G. Heston* Filed by Creditor Hollie Lemkin (Heston, Richard) Warning: Item subsequently amended by docket entry no: 72 Modified on 11/30/2021.). (Heston, Richard) (Entered: 01/27/2022) |
| 02/14/2022 | 87 | Trustee Certification of Services Rendered Under 11 U.S.C. Section 330(e). I rendered the following service in the case and am eligible for payment under 11 U.S.C. Section 330(e): Filed a Notice of Assets. I declare under penalty of perjury that the foregoing is true and correct. (Executed on 2/14/2022). Filed by Trustee Jeffrey I Golden (TR) (RE: related document(s)[61](#) Notice of Assets filed by trustee and court's notice of possible dividend (BNC) *with proof of service* Filed by Trustee Jeffrey I Golden (TR). Proofs of Claims due by 2/7/2022. Government Proof of Claim due by 10/5/2021. (Golden (TR), Jeffrey) filed by Trustee Jeffrey I Golden (TR)). (Golden (TR), Jeffrey) (Entered: 02/14/2022) |
| 02/17/2022 | [88](#)<br>(3 pgs) | Notice of lodgment Filed by Creditor Hollie Lemkin (RE: related document(s)[73](#) Motion to Dismiss Debtor *Notice of Motion and Motion to Dismiss Chapter 7 Case Pursuant to Section 707(b)(2) & (3); Declaration* |

| | | |
|---|---|---|
| | | *(Attachment: G... Page 62 of 81)*
(Exhibit) Filed by Creditor Hollie Lemkin). (Heston, Richard) (Entered: 02/17/2022) |
| 02/17/2022 | 91 | Hearing Held - RE: [73](#) Motion to Dismiss Chapter 7 Case Pursuant to Section 707(b)(2) & (3) - Grant the Motion to dismiss unless Debtor elects to convert to chapter 11 by or before February 24, 2022. Failure to convert to chapter 11 will result in the dismissal of the case on February 25, 2022. (Daniels, Sally) (Entered: 02/28/2022) |
| 02/28/2022 | [89](#) (1 pg) | Order Granting Motion to Dismiss Case Pursuant to Section 707(b)(2) & (3) **Debtor** Dismissed (BNC-PDF). (RE: related document(s)[73](#) Motion to Dismiss Chapter 7 Case Pursuant to Section 707(b)(2) & (3)) (Le, James) (Entered: 02/28/2022) |
| 02/28/2022 | [90](#) (1 pg) | Notice of dismissal (BNC) (Le, James) (Entered: 02/28/2022) |
| 03/01/2022 | | Chapter 7 Trustee's Report of No Distribution: I, Jeffrey I Golden (TR), having been appointed trustee of the estate of the above-named debtor(s), report that this case was dismissed or converted. I have neither received any property nor paid any monies on account of this estate. I hereby certify that the chapter 7 estate of the above-named debtor(s) has been fully administered through the date of conversion or dismissal. I request that I be discharged from any further duties as trustee. Key information about this case as reported in schedules filed by the debtor(s) or otherwise found in the case record: This case was pending for 0 months. Assets Abandoned (without deducting any secured claims): Not Applicable, Assets Exempt: Not Applicable, Claims Scheduled: Not Applicable, Claims Asserted: Not Applicable, Claims scheduled to be discharged without payment (without deducting the value of collateral or debts excepted from discharge): Not Applicable. Filed by Trustee Jeffrey I Golden (TR). (Golden (TR), Jeffrey) (Entered: 03/01/2022) |
| 03/02/2022 | [92](#) (4 pgs) | BNC Certificate of Notice (RE: related document(s)[90](#) Notice of dismissal (BNC)) No. of Notices: 19. Notice Date 03/02/2022. (Admin.) (Entered: 03/02/2022) |
| 03/02/2022 | [93](#) (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[89](#) Order Dismissing Case (BNC-PDF)) No. of Notices: 2. Notice Date 03/02/2022. (Admin.) (Entered: 03/02/2022) |
| 06/09/2022 | [94](#) (8 pgs) | Transcript regarding Hearing Held 03/10/22 RE: CONTD STATUS CONFERENCE RE: COMPLAINT TO DETERMINE NON-DISCHARGEABILITY PURSUANT TO 11 U.S.C. SECTION 523(a)(6) AND OBJECTING TO GRANT OF DISCHARGE PURSUANT TO 11 U.S.C. SECTION 727(a)(4)(A). Remote electronic access to the transcript is restricted until 09/7/2022. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: BRIGGS REPORTING COMPANY, INC., Telephone number 310-410-4151.]. Notice of Intent to Request Redaction Deadline Due By 6/16/2022. Redaction Request Due By 06/30/2022. Redacted Transcript Submission Due By 07/11/2022. Transcript access will be restricted through 09/7/2022. (Steinhauer, Holly) (Entered: 06/09/2022) |

| 06/29/2022 | 95 | Trustee Payment Under 11 U.S.C. Section 330(e) Processed for $60.00. Voucher Number GPC CACBCLERK22-0864. (VM) (Entered: 06/29/2022) |
| 09/01/2022 | 96 | In accordance with the Administrative Order 22-17 dated 8/16/2022, this case is hereby reassigned from Judge Erithe A. Smith to Judge Scott C Clarkson. (JL) (Entered: 09/01/2022) |
| 10/25/2022 | 97 | Bankruptcy Case Closed - DISMISSED. An Order dismissing this case was entered and notice was provided to parties in interest. Since it appears that no further matters are required and that this case remain open, or that the jurisdiction of this Court continue, it is ordered that the Trustee is discharged, bond is exonerated, and the case is closed. (JL) (Entered: 10/25/2022) |

| **PACER Service Center** | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/28/2024 17:46:34 | | | |
| **PACER Login:** | atty228445 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 8:21-bk-12064-SC Fil or Ent: filed From: 2/28/2020 To: 5/28/2024 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 10 | **Cost:** | 1.00 |

ATTACHMENT 4

Repeat-cacb, RepeatPACER, NODISCH, BARDEBTOR, RestrictedDISMISSED, 707(b), CLOSED

# U.S. Bankruptcy Court
## Central District of California (Santa Ana)
## Bankruptcy Petition #: 8:22-bk-10652-SC

| | |
|---|---|
| *Date filed:* | 04/18/2022 |
| *Date terminated:* | 11/16/2022 |
| *Debtor dismissed:* | 10/20/2022 |
| *341 meeting:* | 10/31/2022 |
| *Deadline for objecting to discharge:* | 08/01/2022 |
| *Deadline for financial mgmt. course:* | 08/01/2022 |

*Assigned to:* Scott C Clarkson
Chapter 7
Voluntary
No asset

*Debtor disposition:* Dismissed for Abuse

**Debtor**
**Susan Jo White**
10 Snowberry
Lake Forest, CA 92630
ORANGE-CA
SSN / ITIN: xxx-xx-2902

represented by **Anerio V Altman**
Lake Forest Bankruptcy II, APC
P.O. Box 515381
Ste 97627
Los Angeles, CA 90051-6781
949-218-2002
Fax : 949-218-2002
Email: LakeForestBankruptcy@jubileebk.net

**Bill J Parks**
Law Offices of Bill Parks
316 So Melrose Dr
Vista, CA 92081
760-806-9293
Fax : 760-806-9276
Email: attparks@aol.com

**Trustee**
**Thomas H Casey (TR)**
26400 La Alameda, Suite 210
Mission Viejo, CA 92691
(949) 766-8787

**U.S. Trustee**
**United States Trustee (SA)**
411 W Fourth St., Suite 7160
Santa Ana, CA 92701-4593
(714) 338-3400

represented by **Kristin T Mihelic**
Office of the US Trustee
411 W Fourth St Ste 7160
Santa Ana, CA 92701
202-495-8751
Email: kristin.t.mihelic@usdoj.gov

| Filing Date | # | Docket Text |
|---|---|---|
| 04/18/2022 | 1<br>(54 pgs) | Chapter 7 Voluntary Petition for Individuals . Fee Amount $338 Filed by Susan Jo White (Parks, Bill) WARNING: See docket entry no 7 for correction. Case deficient re Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by |

| | | |
|---|---|---|
| | | ...2/2022. Complete Filings due by 5/2/2022. (Nguyen, Vi) (Entered: 04/18/2022) (Entered: 04/18/2022) |
| 04/18/2022 | 2 | Statement About Your Social Security Number (Official Form 121) Filed by Debtor Susan Jo White. (Parks, Bill) (Entered: 04/18/2022) |
| 04/18/2022 | 3 (1 pg) | Certificate of Credit Counseling Filed by Debtor Susan Jo White. (Parks, Bill) (Entered: 04/18/2022) |
| 04/18/2022 | 4 (1 pg) | Signature of Attorney on Petition (Official Form 101 or 201) of Attorney Filed by Debtor Susan Jo White. (Parks, Bill) (Entered: 04/18/2022) |
| 04/18/2022 | 5 (13 pgs) | Chapter 7 Statement of Your Current Monthly Income (Official Form 122A-1) (BNC Option) , Chapter 7 Means Test Calculation (Official Form 122A-2) (BNC Option) Filed by Debtor Susan Jo White. (Parks, Bill) (Entered: 04/18/2022) |
| 04/18/2022 | 6 (3 pgs) | Meeting of Creditors with 341(a) meeting to be held on 5/31/2022 at 08:00 AM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. for Debtor and Joint Debtor (if joint case) Cert. of Financial Management due by 8/1/2022. Last day to oppose discharge or dischargeability is 8/1/2022. (Scheduled Automatic Assignment, shared account) (Entered: 04/18/2022) |
| 04/18/2022 | | Receipt of Voluntary Petition (Chapter 7)( 8:22-bk-10652) [misc,volp7] ( 338.00) Filing Fee. Receipt number A54156758. Fee amount 338.00. (re: Doc# 1) (U.S. Treasury) (Entered: 04/18/2022) |
| 04/18/2022 | | Set Case Commencement Deficiency Deadlines (ccdn) (RE: related document(s)1 Voluntary Petition (Chapter 7) filed by Debtor Susan Jo White) Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 5/2/2022. Incomplete Filings due by 5/2/2022. (Nguyen, Vi) (Entered: 04/18/2022) |
| 04/18/2022 | 7 | Notice to Filer of Correction Made/No Action Required: **Incorrect schedules /statements recorded as deficient. THE PROPER DEFICIENCY HAS BEEN ISSUED.** (RE: related document(s)1 Voluntary Petition (Chapter 7) filed by Debtor Susan Jo White) (Nguyen, Vi) (Entered: 04/18/2022) |
| 04/18/2022 | 8 (1 pg) | Case Commencement Deficiency Notice (BNC) (RE: related document(s)1 Voluntary Petition (Chapter 7) filed by Debtor Susan Jo White) (Nguyen, Vi) (Entered: 04/18/2022) |
| 04/18/2022 | 9 (11 pgs) | Declaration by Debtor as to Whether Debtor(s) Received Income From an Employer Within 60 Days of Petition (LBR Form F1002-1) Filed by Debtor Susan Jo White (RE: related document(s) Set Case Commencement Deficiency Deadlines (ccdn)). (Parks, Bill) (Entered: 04/18/2022) |
| 04/19/2022 | | Notice of Debtor's Prior Filings for debtor Susan Jo White Case Number 21-01414, Chapter 7 filed in California Southern Bankruptcy Court on 04/08/2021; Case Number 21-12064, Chapter 7 filed in California Central Bankruptcy on 04/08/2021 , Dismissed for Other Reason on 02/28/2022.(Admin) (Entered: 04/19/2022) |

| 04/20/2022 | [10](#)<br>(5 pgs) | BNC Certificate of Notice (RE: related document(s)[6](#) Meeting (AutoAssign Chapter 7)) No. of Notices: 11. Notice Date 04/20/2022. (Admin.) (Entered: 04/20/2022) |
| 04/20/2022 | [11](#)<br>(2 pgs) | BNC Certificate of Notice (RE: related document(s)[8](#) Case Commencement Deficiency Notice (BNC)) No. of Notices: 1. Notice Date 04/20/2022. (Admin.) (Entered: 04/20/2022) |
| 04/29/2022 | [12](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Heston, Richard. (Heston, Richard) (Entered: 04/29/2022) |
| 05/04/2022 | [13](#)<br>(1 pg) | Personal Financial Management Course Certificate for Debtor 1 (Official Form 423) (Duarte, Alberto) (Entered: 05/04/2022) |
| 05/10/2022 | [14](#)<br>(5 pgs) | Notice of Motion and Motion in Individual Case for Order Confirming Termination of Stay under 11 U.S.C. 362(j) or That No Stay is in Effect under 11 U.S.C. 362(c)(4)(A)(ii) . Fee Amount $188, Filed by Creditor Hollie A. Lemkin (Heston, Richard) (Entered: 05/10/2022) |
| 05/10/2022 | [15](#)<br>(3 pgs) | Notice *Supplemental Notice of Hearing to be Held Remotely Using Zoomgov Audio and Video* Filed by Creditor Hollie A. Lemkin (RE: related document(s)[14](#) Notice of Motion and Motion in Individual Case for Order Confirming Termination of Stay under 11 U.S.C. 362(j) or That No Stay is in Effect under 11 U.S.C. 362(c)(4)(A)(ii) . Fee Amount $188, Filed by Creditor Hollie A. Lemkin). (Heston, Richard) (Entered: 05/10/2022) |
| 05/10/2022 | | Receipt of Motion for Relief - Order Confirming Termination of Stay or That no Stay is in Effect( [8:22-bk-10652-ES](#) ) [motion,nmts] ( 188.00) Filing Fee. Receipt number A54230719. Fee amount 188.00. (re: Doc# [14](#)) (U.S. Treasury) (Entered: 05/10/2022) |
| 05/10/2022 | 16 | Hearing Set (RE: related document(s)[14](#) Motion for Relief - Order Confirming Termination of Stay or That no Stay is in Effect filed by Creditor Hollie A. Lemkin). The Hearing date is set for 6/9/2022 at 10:00 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (TD8) (Entered: 05/11/2022) |
| 05/12/2022 | [17](#)<br>(42 pgs) | Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate All personal property *filed by Debtor*. Fee Amount $188, Filed by Debtor Susan Jo White (Parks, Bill) (Entered: 05/12/2022) |
| 05/12/2022 | | Receipt of Motion for Relief - Imposing a Stay or Continuing the Automatic Stay( [8:22-bk-10652-ES](#) ) [motion,nmis] ( 188.00) Filing Fee. Receipt number A54238285. Fee amount 188.00. (re: Doc# [17](#)) (U.S. Treasury) (Entered: 05/12/2022) |
| 05/12/2022 | [18](#)<br>(6 pgs) | Application shortening time *on Motion to Continue automatic stay (document #17)* Filed by Debtor Susan Jo White (Parks, Bill) (Entered: 05/12/2022) |
| 05/12/2022 | [19](#)<br>(4 pgs) | Order Granting Application and Setting Hearing on Shortened Notice (Hearing: 5/17/2022 at 10:00 a.m., Courtroom 5A via Zoom.gov) (BNC-PDF) (Related Doc # [18](#) ) Signed on 5/12/2022 (TD8) (Entered: 05/12/2022) |

| | 20 | Hearing Set (RE: related document(s)17 Motion for Relief - Imposing a Stay or Continuing the Automatic Stay filed by Debtor Susan Jo White). The Hearing date is set for 5/17/2022 at 10:00 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (TD8) (Entered: 05/12/2022) |
|---|---|---|
| 05/12/2022 | | |
| 05/13/2022 | 21 (5 pgs) | Notice of Hearing *SUPPLEMENTAL NOTICE OF HEARING TO BE HELD REMOTELY USING ZOOMGOV AUDIO AND VIDEO with Proof of Service* Filed by Debtor Susan Jo White (RE: related document(s)17 Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate All personal property *filed by Debtor*. Fee Amount $188, Filed by Debtor Susan Jo White). (Parks, Bill) (Entered: 05/13/2022) |
| 05/13/2022 | 22 (56 pgs) | Supplemental Notice of Hearing to be Held Remotely Using Zoomgov Audio and Video with Attachments, Filed by Debtor Susan Jo White [EDB] (RE: related document(s)17 Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate All personal property *filed by Debtor*. Fee Amount $188, Filed by Debtor Susan Jo White). The Hearing date is set for 5/17/2022 at 10:00 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (TD8) (Entered: 05/13/2022) |
| 05/14/2022 | 23 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)19 ORDER shortening time (BNC-PDF)) No. of Notices: 1. Notice Date 05/14/2022. (Admin.) (Entered: 05/14/2022) |
| 05/16/2022 | 24 (13 pgs) | Proof of service *Declaration of Bill Parks, counsel for Debtor establishing that telephonic notice, written notice and service of the motion and Order was completed as set forth in the Order (doc#19)* Filed by Debtor Susan Jo White (RE: related document(s)17 Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate All personal property *filed by Debtor*. Fee Amount $188,). (Parks, Bill) (Entered: 05/16/2022) |
| 05/16/2022 | 25 (9 pgs) | Opposition to (related document(s): 17 Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate All personal property *filed by Debtor*. Fee Amount $188, filed by Debtor Susan Jo White) *Opposition to Motion in Individual Case for Order Continuing the Automatic Stay* Filed by Creditor Hollie A. Lemkin (Heston, Richard) - WARNING: See docket entry no. 26 for corrections - Modified on 5/16/2022 (TD8). (Entered: 05/16/2022) |
| 05/16/2022 | 26 | Notice to Filer of Error and/or Deficient Document **Incorrect hearing location was listed. The correct location is Courtroom 5A.THE FILER IS INSTRUCTED TO FILE A NOTICE OF ERRATA TO CORRECT HEARING INFORMATION.** (RE: related document(s)25 Opposition filed by Creditor Hollie A. Lemkin) (TD8) (Entered: 05/16/2022) |
| 05/17/2022 | 27 (2 pgs) | Errata Filed by Creditor Hollie A. Lemkin (RE: related document(s)25 Opposition). (Heston, Richard) (Entered: 05/17/2022) |
| 05/17/2022 | 28 (3 pgs) | Notice of lodgment Filed by Creditor Hollie A. Lemkin (RE: related document(s)17 Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems |

| | | *Appropriate all personal property filed by Debtor*. Fee Amount $188, Filed by Debtor Susan Jo White). (Heston, Richard) (Entered: 05/17/2022) |
|---|---|---|
| 05/17/2022 | 30 | Hearing Held (RE: related document(s)[17](#) Motion for Relief - Imposing a Stay or Continuing the Automatic Stay filed by Debtor Susan Jo White) Motion Denied - Insufficient Evidence by Clear and Convincing Evidence of Good Faith. (JL) (Entered: 05/25/2022) |
| 05/18/2022 | [29](#) (2 pgs) | Withdrawal re: Filed by Creditor Hollie A. Lemkin (RE: related document(s)[14](#) Notice of Motion and Motion in Individual Case for Order Confirming Termination of Stay under 11 U.S.C. 362(j) or That No Stay is in Effect under 11 U.S.C. 362(c)(4)(A)(ii) . Fee Amount $188,). (Heston, Richard) (Entered: 05/18/2022) |
| 05/25/2022 | [31](#) (1 pg) | Order Denying Motion in Indiviual Case for Order Imposing a Stay or Continuing the Automatic Stay (BNC-PDF) (Related Doc # [17](#) ). Signed on 5/25/2022 (TD8) (Entered: 05/25/2022) |
| 05/26/2022 | [32](#) (3 pgs) | Substitution of attorney Filed by Debtor Susan Jo White. (Altman, Anerio) (Entered: 05/26/2022) |
| 05/27/2022 | [33](#) (2 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[31](#) Motion for Order Imposing a Stay or Continuing the Automatic Stay (BNC-PDF)) No. of Notices: 1. Notice Date 05/27/2022. (Admin.) (Entered: 05/27/2022) |
| 05/31/2022 | [34](#) (6 pgs) | Motion *to Deem Adversary Proceeding Related to Chapter 7 Case* Filed by Creditor Hollie A. Lemkin (Heston, Richard) (Entered: 05/31/2022) |
| 05/31/2022 | [35](#) (3 pgs) | Notice *Supplemental Notice of Hearing to be Held Remotely Using Zoomgov Audio and Video* Filed by Creditor Hollie A. Lemkin (RE: related document(s)[34](#) Motion *to Deem Adversary Proceeding Related to Chapter 7 Case* Filed by Creditor Hollie A. Lemkin). (Heston, Richard) NOTE: Incorrect hearing date listed; Filer filed amended supplemental notice of hearing to be held remotely using ZoomGov audio and video; SEE DOCUMENT FILED 5/31/2022, DOCUMENT # [36](#) - Modified on 5/31/2022 (TD8). (Entered: 05/31/2022) |
| 05/31/2022 | [36](#) (3 pgs) | Notice *Amended Supplemental Notice of Hearing to be Held Remotely Using Zoomgov Audio and Video* Filed by Creditor Hollie A. Lemkin (RE: related document(s)[34](#) Motion *to Deem Adversary Proceeding Related to Chapter 7 Case* Filed by Creditor Hollie A. Lemkin). (Heston, Richard) (Entered: 05/31/2022) |
| 05/31/2022 | 37 | Hearing Set (RE: related document(s)[34](#) Motion to Deem Adversary Proceeding Related to Chapter 7 Case, filed by Creditor Hollie A. Lemkin). The Hearing date is set for 7/14/2022 at 10:30 AM at Crtrm 5A, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Erithe A. Smith (TD8) (Entered: 05/31/2022) |
| 06/01/2022 | 38 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 6/23/2022 at 11:00 AM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Casey (TR), Thomas) (Entered: 06/01/2022) |
| 06/01/2022 | [39](#) (1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Thomas H Casey (TR). (Casey (TR), Thomas) (Entered: |

| | 40 | Hearing Held (related document # 14 Motion in Individual Case for Order Confirming Termination of Stay under 11 U.S.C. 362(j) or That No Stay is in Effect under 11 U.S.C. 362(c)(4)(A)(ii)) - OFF CALENDAR; Notice of Withdrawal of Motion by Movant filed 5/18/2022 (TD8) (Entered: 06/13/2022) |
|---|---|---|
| 06/09/2022 | | |
| 06/17/2022 | 41 (4 pgs) | Stipulation By Susan Jo White and *Creditor Hollie Lemkin* Filed by Debtor Susan Jo White (Altman, Anerio) (Entered: 06/17/2022) |
| 06/17/2022 | 42 (5 pgs) | Notice of lodgment Filed by Debtor Susan Jo White (RE: related document(s)41 Stipulation By Susan Jo White and *Creditor Hollie Lemkin* Filed by Debtor Susan Jo White). (Altman, Anerio) (Entered: 06/17/2022) |
| 06/20/2022 | 43 (54 pgs) | Statement of Related Cases (LBR Form 1015-2.1) *Amended*, Statement of Financial Affairs for for Individual Filing for Bankruptcy (Official Form 107 or 207) *Amended*, Amended Schedule J: Your Expenses (Official Form 106J) *Amended*, Amended Schedule I for Individual: Your Income (Official Form 106I) *Amended*, Amended Schedule A/B for Individual: Property (Official Form 106A/B or 206A/B) *Amended*, Amended Schedule C: The Property You Claimed as Exempt (Official Form 106C) *Amended*, Declaration About an Individual Debtor's Schedules (Official Form 106Dec) *Amended*, Chapter 7 Means Test Calculation (Official Form 122A-2) (BNC Option) *Amended*, Chapter 7 Statement of Your Current Monthly Income (Official Form 122A-1) (BNC Option) *Amended* Filed by Debtor Susan Jo White. (Altman, Anerio) (Entered: 06/20/2022) |
| 06/20/2022 | 44 (14 pgs) | Amending Schedules (D) (E/F) Filed by Debtor Susan Jo White. (Altman, Anerio) (Entered: 06/20/2022) |
| 06/21/2022 | | Receipt of Amending Schedules D and/or E/F (Official Form 106D, 106E/F, 206D, or 206E/F) (Fee)( 8:22-bk-10652-ES) [misc,amdsch] ( 32.00) Filing Fee. Receipt number A54353718. Fee amount 32.00. (re: Doc# 44) (U.S. Treasury) (Entered: 06/21/2022) |
| 06/21/2022 | 45 (18 pgs) | Amended Schedule A/B for Individual: Property (Official Form 106A/B or 206A/B) , Amended Schedule C: The Property You Claimed as Exempt (Official Form 106C) Filed by Debtor Susan Jo White. (Altman, Anerio) (Entered: 06/21/2022) |
| 06/21/2022 | 46 (2 pgs) | Order Approving Stipulation To Continue Deadlines For Creditor Hollie Lemkin To File A complaint To Object Under 11 USC Sec 523 And 727 - Creditor, Hollie Lemkin, may have until September 1, 2022 to file a complaint under 11 USC Sec 523 or 727 (BNC-PDF) (Related Doc # 41 ) Signed on 6/21/2022 (SD8) (Entered: 06/21/2022) |
| 06/23/2022 | 47 (10 pgs) | Addendum to voluntary petition Filed by Debtor Susan Jo White. (Altman, Anerio)WARNING: See docket entry no 48 for correction. Modified on 6/23/2022 (VN). (Entered: 06/23/2022) |
| 06/23/2022 | 48 | Notice to Filer of Error and/or Deficient Document **Other - Missing debtor's last 4 digits of SSN.** THE FILER IS INSTRUCTED TO RE-FILE THE COMPLETE DOCUMENT. (RE: related document(s)47 Addendum to Vol Pet filed by Debtor Susan Jo White) (VN) (Entered: 06/23/2022) |

| | 49 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 7/5/2022 at 11:00 AM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Casey (TR), Thomas) (Entered: 06/24/2022) |
|---|---|---|
| 06/24/2022 | | |
| 06/24/2022 | [50](#) (1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Thomas H Casey (TR). (Casey (TR), Thomas) (Entered: 06/24/2022) |
| 06/24/2022 | [51](#) (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[46](#) Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 06/24/2022. (Admin.) (Entered: 06/24/2022) |
| 06/30/2022 | [52](#) (12 pgs) | Opposition to (related document(s): [34](#) Motion *to Deem Adversary Proceeding Related to Chapter 7 Case* filed by Creditor Hollie A. Lemkin) Filed by Debtor Susan Jo White (Altman, Anerio) (Entered: 06/30/2022) |
| 07/06/2022 | 53 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 7/25/2022 at 11:00 AM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Casey (TR), Thomas) (Entered: 07/06/2022) |
| 07/06/2022 | [54](#) (1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Thomas H Casey (TR). (Casey (TR), Thomas) (Entered: 07/06/2022) |
| 07/06/2022 | [55](#) (9 pgs) | Reply to (related document(s): [52](#) Opposition filed by Debtor Susan Jo White) *Reply to Debtor's Opposition to Motion to Deem Adversary Proceeding Related to Chapter 7 Case; Declaration of Richard G. Heston* Filed by Creditor Hollie A. Lemkin (Heston, Richard). Related document(s) [34](#) Motion *to Deem Adversary Proceeding Related to Chapter 7 Case* filed by Creditor Hollie A. Lemkin. Modified on 7/6/2022 (JL). (Entered: 07/06/2022) |
| 07/14/2022 | 57 | Hearing Held (RE: related document(s)[34](#) Creditor Hollie A. Lemkin's Motion to Deem Adversary Proceeding Related to Chapter 7 Case filed by Creditor Hollie A. Lemkin) Motion Denied without Prejudice to Movant Re-Filing Another. (JL) (Entered: 07/20/2022) |
| 07/18/2022 | [56](#) (3 pgs) | Notice of lodgment Filed by Creditor Hollie A. Lemkin (RE: related document(s)[34](#) Motion *to Deem Adversary Proceeding Related to Chapter 7 Case* Filed by Creditor Hollie A. Lemkin. (Heston, Richard) (Entered: 07/18/2022) |
| 07/22/2022 | [58](#) (41 pgs) | Addendum to voluntary petition , Amended Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Amended Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) Filed by Debtor Susan Jo White. (Altman, Anerio) (Entered: 07/22/2022) |
| 07/26/2022 | [59](#) (1 pg) | Order Denying Motion to Deem Adversary Case Related to Chapter 7 Case (BNC-PDF) (Related Doc # [34](#) ) Signed on 7/26/2022 (TD8) (Entered: 07/26/2022) |
| 07/26/2022 | 60 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 8/8/2022 at 11:00 AM at TR 7, TELEPHONIC |

| | | |
|---|---|---|
| | | MEETING FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Casey (TR), Thomas) (Entered: 07/26/2022) |
| 07/26/2022 | [61](#) (1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Thomas H Casey (TR). (Casey (TR), Thomas) (Entered: 07/26/2022) |
| 07/28/2022 | [62](#) (10 pgs) | Motion for extension of time to file a complaint objecting to discharge *Notice of Chapter 7 Trustee's Motion and Motion to Extend the Time for the Chapter 7 Trustee and the Office of the United States Trustee to File a Section 727 Complaint Pursuant to FRBP 4004(b); Memorandum of Points and Authorities; and Declaration of Thomas H. Casey in Support Thereof with Proof of Service* Filed by Trustee Thomas H Casey (TR) (Casey (TR), Thomas) (Entered: 07/28/2022) |
| 07/28/2022 | [63](#) (2 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[59](#) Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 07/28/2022. (Admin.) (Entered: 07/28/2022) |

EXHIBIT 1

| Fill in this information to identify your case: | | | | Check one box only as directed in this form and in Form 122A-1Supp: |
|---|---|---|---|---|

| Debtor 1 | **Susan** | **Jo** | **White** |
|---|---|---|---|
| | First Name | Middle Name | Last Name |

| Debtor 2 | | | |
|---|---|---|---|
| (Spouse, if filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the: **Central District of California**

Case number
(if known) _____

Check one box only as directed in this form and in Form 122A-1Supp:

☑ 1. There is no presumption of abuse.

☐ 2. The calculation to determine if a presumption of abuse applies will be made under *Chapter 7 Means Test Calculation (Official Form 122A-2)*.

☐ 3. The Means Test does not apply now because of qualified military service but it could apply later.

☐ Check if this is an amended filing

## Official Form 122A-1

# Chapter 7 Statement of Your Current Monthly Income   12/19

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for being accurate. If more space is needed, attach a separate sheet to this form. Include the line number to which the additional information applies. On the top of any additional pages, write your name and case number (if known). If you believe that you are exempted from a presumption of abuse because you do not have primarily consumer debts or because of qualifying military service, complete and file *Statement of Exemption from Presumption of Abuse Under § 707(b)(2)* (Official Form 122A-1Supp) with this form.

### Part 1: Calculate Your Current Monthly Income

1. **What is your marital and filing status?** Check one only.

   ☑ **Not married.** Fill out Column A, lines 2-11.

   ☐ **Married and your spouse is filing with you.** Fill out both Columns A and B, lines 2-11.

   ☐ **Married and your spouse is NOT filing with you.** You and your spouse are:

      ☐ **Living in the same household and are not legally separated.** Fill out both Column A and B, lines 2-11.

      ☐ **Living separately or are legally separated.** Fill out Column A, lines 2-11; do not fill out Column B. By checking this box, you declare under penalty of perjury that you and your spouse are legally separated under nonbankruptcy law that applies or that you and your spouse are living apart for reasons that do not include evading the Means Test requirements. 11 U.S.C. § 707(b)(7)(B).

Fill in the average monthly income that you received from all sources, derived during the 6 full months before you file this bankruptcy case. 11 U.S.C. § 101(10A). For example, if you are filing on September 15, the 6-month period would be March 1 through August 31. If the amount of your monthly income varied during the 6 months, add the income for all 6 months and divide the total by 6. Fill in the result. Do not include any income amount more than once. For example, if both spouses own the same rental property, put the income from that property in one column only. If you have nothing to report for any line, write $0 in the space.

| | | Column A Debtor 1 | Column B Debtor 2 or non-filing spouse |
|---|---|---|---|
| 2. | **Your gross wages, salary, tips, bonuses, overtime, and commissions** (before all payroll deductions). | $0.00 | |
| 3. | **Alimony and maintenance payments.** Do not include payments from a spouse if Column B is filled in. | $0.00 | |
| 4. | **All amounts from any source which are regularly paid for household expenses of you or your dependents, including child support.** Include regular contributions from an unmarried partner, members of your household, your dependents, parents, and roommates. Include regular contributions from a spouse only if Column B is not filled in. Do not include payments you listed on line 3. | $6,972.33 | |

5. **Net income from operating a business, profession, or farm**

| | Debtor 1 | Debtor 2 | | |
|---|---|---|---|---|
| Gross receipts (before all deductions) | $0.00 | | | |
| Ordinary and necessary operating expenses | - $0.00 | - | | |
| Net monthly income from a business, profession, or farm | $0.00 | | Copy here → | $0.00 |

6. **Net income from rental and other real property**

| | Debtor 1 | Debtor 2 | | |
|---|---|---|---|---|
| Gross receipts (before all deductions) | $0.00 | | | |
| Ordinary and necessary operating expenses | - $0.00 | | | |
| Net monthly income from rental or other real property | $0.00 | | Copy here → | $0.00 |

| 7. | **Interest, dividends, and royalties** | $0.00 | |
|---|---|---|---|

Debtor 1    Susan    Jo    White

First Name    Middle Name    Last Name

Case number *(if known)* _____

| | Column A<br>Debtor 1 | Column B<br>Debtor 2 or<br>non-filing spouse |
|---|---|---|
| 8. **Unemployment compensation** | $1,147.50 | |

Do not enter the amount if you contend that the amount received was a benefit under

the Social Security Act. Instead, list it here: ................................. ↓

For you.................................................................... $0.00

For your spouse...................................................

9. **Pension or retirement income.** Do not include any amount received that was a benefit under the Social Security Act. Also, except as stated in the next sentence, do not include any compensation, pension, pay, annuity, or allowance paid by the United States Government in connection with a disability, combat-related injury or disability, or death of a member of the uniformed services. If you received any retired pay paid under chapter 61 of title 10, then include that pay only to the extent that it does not exceed the amount of retired pay to which you would otherwise be entitled if retired under any provision of title 10 other than chapter 61 of that title. — Column A: $0.00

10. **Income from all other sources not listed above.** Specify the source and amount. Do not include any benefits received under the Social Security Act; payments received as a victim of a war crime, a crime against humanity, or international or domestic terrorism; or compensation, pension, pay, annuity, or allowance paid by the United States Government in connection with a disability, combat-related injury or disability, or death of a member of the uniformed services. If necessary, list other sources on a separate page and put the total below.

_____

_____

Total amounts from separate pages, if any.    + _____    + _____

11. **Calculate your total current monthly income.** Add lines 2 through 10 for each column. Then add the total for Column A to the total for Column B.    $8,119.83   + _____   =   $8,119.83

**Total current monthly income**

---

**Part 2: Determine Whether the Means Test Applies to You**

12. **Calculate your current monthly income for the year.** Follow these steps:

12a. Copy your total current monthly income from line 11.................................................... Copy line 11 here → $8,119.83

Multiply by 12 (the number of months in a year).    **x 12**

12b. The result is your annual income for this part of the form.    12b.   $97,437.96

13. **Calculate the median family income that applies to you.** Follow these steps:

Fill in the state in which you live.    California

Fill in the number of people in your household.    3

Fill in the median family income for your state and size of household.............................. 13.   $105,130.00
To find a list of applicable median income amounts, go online using the link specified in the separate instructions for this form. This list may also be available at the bankruptcy clerk's office.

14. **How do the lines compare?**

14a. ☑ Line 12b is less than or equal to line 13. On the top of page 1, check box 1, *There is no presumption of abuse.* Go to Part 3. DO NOT fill out or file Official Form 122A-2.

14b. ☐ Line 12b is more than line 13. On the top of page 1, check box 2, *The presumption of abuse is determined by Form 122A-2.* Go to Part 3 and fill out Form 122A-2.

| Debtor 1 | Susan | Jo | White | Case number *(if known)* _____ |
|----------|-------|-----|-------|----------------------------------------|
| | First Name | Middle Name | Last Name | |

## Part 3: Sign Below

By signing here, I declare under penalty of perjury that the information on this statement and in any attachments is true and correct.

X _____

Signature of Debtor 1

Date 01/25/2024
    MM/ DD/ YYYY

If you checked line 14a, do NOT fill out or file Form 122A–2.

If you checked line 14b, fill out Form 122A–2 and file it with this form.

EXHIBIT 2

HESTON & HESTON, ATTORNEYS AT LAW
RICHARD G. HESTON (State Bar No. 90738)
HALLI B. HESTON (State Bar No. 90737)
19700 Fairchild Road, Suite 280
Irvine, California 92612-2521
Tel: (951) 290-2827
Fax: (949) 222-1043
rheston@hestonlaw.com

Attorneys for Creditor
Law Offices of Hollie A. Lemkin

**FILED & ENTERED**

**MAR 21 2024**

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY bolte        DEPUTY CLERK

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA    CHANGES MADE BY COURT

## SANTA ANA DIVISION

| | |
|---|---|
| In re:<br><br>SUSAN JO WHITE,<br><br>        Debtor. | Bk. No.: 8:24-bk-10187-SC<br><br>Chapter 7<br><br>**ORDER ON STIPULATION AUTHORIZING RULE 2004 EXAMINATION OF DEBTOR SUSAN JO WHITE BY CREDITOR LAW OFFICES OF HOLLIE A. LEMKIN AND PRODUCTION OF DOCUMENTS PURSUANT TO FRBP 2004 AND 9016** |

      Creditor Law Offices of Hollie A. Lemkin ("Lemkin") and Debtor SUSAN JO WHITE ("Debtor") having stipulated on March 21, 2024 [Dk. 10] to an Order Authorizing the Examination of Debtor under Rule 2004 of the Federal Rules of Bankruptcy Procedure and requiring Debtor to produce the documents identified in Exhibit A attached thereto;

      AND GOOD CAUSE APPEARING based thereon;

      IT IS ORDERED that:

  1.  Debtor is ordered to appear pursuant to FRBP 2004 for examination by Lemkin on any topic subject to inquiry on April 10, 2024 at 10:00 a.m., through virtual means, under oath and recorded by a court reporter.

2.   Debtor is ordered to produce, pursuant to FRBP 2004, any and all documents responsive

of the document requests identified in Exhibit A attached thereto by no later than April 10, 2024.

IT IS SO ORDERED.

####

HESTON & HESTON, ATTORNEYS AT LAW
19700 FAIRCHILD ROAD, SUITE 280
IRVINE, CALIFORNIA 92612-2521
(949) 222-1041

Date: March 21, 2024

Scott C. Clarkson
United States Bankruptcy Judge

2

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

26632 Towne Centre Drive #300, Foothill Ranch, CA 92610

A true and correct copy of the foregoing document entitled (*specify*):

Opposition to 707(b) Extension

will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

### 1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF): Pursuant to controlling General Orders
and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) __05/28/2024__, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

Anerio V Altman LakeForestBankruptcy@jubileebk.net, lakeforestpacer@gmail.com;ecf@casedriver.com
Benjamin Heston bhestonecf@gmail.com, benheston@recap.email,NexusBankruptcy@jubileebk.net
Richard G. Heston rheston@hestonlaw.com,
yflores@hestonlaw.com,docs@hestonlaw.com;HestonRR41032@notify.bestcase.com,handhecf@gmail.com
Karen S Naylor (TR) alane@ringstadlaw.com, knaylor@IQ7technology.com;ecf.alert+Naylor@titlexi.com
United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov

☐ Service information continued on attached page

### 2. SERVED BY UNITED STATES MAIL:
On (*date*) __05/28/2024__, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

### 3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) __05/28/2024__, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

Delivery to the court per the court manual.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

| 05/28/2024 | Anerio Ventura Altman, Esq. | /s/ Anerio Ventura Altman, Esq. |
|------------|------------------------------|----------------------------------|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                    **F 9013-3.1.PROOF.SERVICE**